**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

BRAVIA CAPITAL HONG KONG LIMITED,

Plaintiff,

v.

SL GREEN REALTY CORPORATION; 245 PARK MEMBER LLC; PALISADES MEMBER 1 LLC; PALISADES MEMBER 2 LLC; PALISADES TRAINING CENTER NY LLC; PALISADES FEE OWNER LLC; AND ANDREW S. LEVINE.

Defendants.

Civil Case No.: 1:24-cv-02296

**NOTICE OF APPEAL**

Notice is hereby given that Plaintiff Bravia Capital Hong Kong Limited ("Bravia") appeals to the United States Court of Appeals for the Second Circuit from the Court's Memorandum Opinion and Order entered on September 7, 2026 (ECF No. 242) and the Judgment entered on September 10, 2026 (ECF No. 243), together with all orders and rulings that merge therein, dismissing this action for lack of subject-matter jurisdiction and vacating the Judgment entered on August 8, 2025 (ECF No. 93).

Dated: Dallas, Texas
October 6, 2026

Respectfully submitted,

MASSUMI + CONSOLI LLP

By: */s/ Lewis Zirogiannis*

Lewis Zirogiannis
4131 N Central Expressway
3rd Floor
Dallas, TX 75204
Tel. (214) 716-8136
lzirogiannis@mcllp.com

Michael R. Huttenlocher
1133 Avenue of the Americas
32nd Floor

New York, New York 10036
Tel. (212) 301-7674
mhuttenlocher@mcllp.com

*Attorneys for Plaintiff,*
*Bravia Capital Hong Kong Limited*

CLOSED,APPEAL,CASREF,ECF,SIMILAR

# U.S. District Court
# Southern District of New York (Foley Square)
# CIVIL DOCKET FOR CASE #: 1:24−cv−02296−JGK−OTW

Bravia Capital Hong Kong Limited v. SL Green Realty Corporation et al
Assigned to: Judge John G. Koeltl
Referred to: Magistrate Judge Ona T. Wang
Demand: $9,999,000
Related Case: 1:22−cv−05136−JGK
Cause: 28:1332fr Diversity−Fraud

Date Filed: 03/27/2024
Date Terminated: 09/10/2026
Jury Demand: Plaintiff
Nature of Suit: 370 Other Fraud
Jurisdiction: Diversity

**Plaintiff**

**Bravia Capital Hong Kong Limited** represented by

**Abigail Blaker**
Massumi and Consoli LLP
2300 N Haskell Ave.
Dallas, TX 75204
214−271−5174
Email: ablaker@mcllp.com
*ATTORNEY TO BE NOTICED*

**Michael Robert Huttenlocher , Jr.**
Massumi & Consoli LLP
1133 6th Ave, 32nd floor
New York, NY 10036
212−301−7674
Email: MHuttenlocher@mcllp.com
*ATTORNEY TO BE NOTICED*

**Ryan Ward**
Baker Botts L.L.P.
2001 Ross Avenue
Suite 900
Dallas, TX 10019
214−953−6931
Fax: 214−661−4931
Email: ryan.ward@bakerbotts.com
*TERMINATED: 03/07/2025*

**Thomas Francis Li**
Massumi & Consoli LLP
Penn One
250 W 34th St.
Ste 3406
New York, NY 10022
646−629−4389
Email: tli@brithem.com
*TERMINATED: 10/05/2026*

**Yoav E. Gaffney**
Massumi and Consoli LLP
1133 Avenue of the Americas
Ste Floor 32
New York, NY 10036
212−951−1148
Email: ygaffney@mcllp.com
*ATTORNEY TO BE NOTICED*

**Zachary Bryan Stone**
Baker Botts L.L.P.
2001 Ross Avenue
Ste 900

Dallas, TX 75201
214−354−2329
Fax: 214−661−4664
Email: zachary.stone@bakerbotts.com
*TERMINATED: 03/07/2025*

**Lewis Zirogiannis**
Massumi Consoli
2300 N. Haskell Avenue
Dallas, TX 75204
214−953−6777
Fax: 214−661−4777
Email: lzirogiannis@mcllp.com
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**SL Green Realty Corporation** represented by **Stephen Bruce Meister**
Meister Seelig & Schuster PLLC
125 Park Avenue
Ste Floor 7
New York, NY 10017
212−655−3500
Email: sbm@mss−pllc.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Howard Steven Koh**
Meister Seelig & Schuster PLLC
125 Park Avenue − 7th Floor
New York, NY 10017
212−655−3500
Email: hsk@mss−pllc.com
*ATTORNEY TO BE NOTICED*

**Milton Eugene Otto**
Meister Seelig & Schuster PLLC
125 Park Ave
Ste 7th Floor
New York, NY 10017
212−655−3500
Email: mo@mss−pllc.com
*ATTORNEY TO BE NOTICED*

**Thomas Laurence Friedman , I**
Meister Seelig & Schuster PLLC
125 Park Avenue
Ste 7th Floor
New York, NY 10017
212−655−3500
Email: tlf@mss−pllc.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**245 Park Member LLC** represented by **Stephen Bruce Meister**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Howard Steven Koh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Milton Eugene Otto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thomas Laurence Friedman , I**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Palisades Member 1 LLC** represented by **Stephen Bruce Meister**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Howard Steven Koh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Milton Eugene Otto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thomas Laurence Friedman , I**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Palisades Member 2 LLC** represented by **Stephen Bruce Meister**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Howard Steven Koh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Milton Eugene Otto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thomas Laurence Friedman , I**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Palisades Training Center NY LLC** represented by **Stephen Bruce Meister**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Howard Steven Koh**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Milton Eugene Otto**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thomas Laurence Friedman , I**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

| | | |
|---|---|---|
| **Palisades Fee Owner LLC** | represented by | **Stephen Bruce Meister**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Howard Steven Koh**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Milton Eugene Otto**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Thomas Laurence Friedman , I**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Defendant**

| | | |
|---|---|---|
| **Andrew S. Levine** | represented by | **Stephen Bruce Meister**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Howard Steven Koh**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Milton Eugene Otto**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Thomas Laurence Friedman , I**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Defendant**

| | | |
|---|---|---|
| **Harrison Sitomer**<br>*TERMINATED: 03/14/2025* | represented by | **Stephen Bruce Meister**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Howard Steven Koh**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED*<br><br>**Thomas Laurence Friedman , I**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

| Date Filed | # | Docket Text |
|---|---|---|
| 03/27/2024 | 1 | COMPLAINT against 245 Park Member LLC, Andrew S. Levine, Palisades Fee Owner LLC, Palisades Member 1 LLC, Palisades Member 2 LLC, Palisades Training Center NY LLC, SL Green Realty Corporation, Harrison Sitomer. (Filing Fee $ 405.00, Receipt Number ANYSDC−29137390)Document filed by Bravia Capital Hong Kong Limited. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24, # 25 Exhibit 25, # 26 Exhibit 26, # 27 Exhibit 27, # 28 Exhibit 28, # 29 Exhibit 29, # 30 |

| | | |
|---|---|---|
| | | Exhibit 30, # 31 Exhibit 31, # 32 Exhibit 32, # 33 Exhibit 33, # 34 Exhibit 34, # 35 Exhibit 35, # 36 Exhibit 36, # 37 Exhibit 37, # 38 Exhibit 38, # 39 Exhibit 39, # 40 Exhibit 40, # 41 Exhibit 41, # 42 Exhibit 42, # 43 Exhibit 43, # 44 Exhibit 44, # 45 Exhibit 45, # 46 Exhibit 46, # 47 Exhibit 47, # 48 Exhibit 48).(Zirogiannis, Lewis) (Entered: 03/27/2024) |
| 03/27/2024 | 2 | CIVIL COVER SHEET filed..(Zirogiannis, Lewis) (Entered: 03/27/2024) |
| 03/27/2024 | 3 | RULE 7.1 CORPORATE DISCLOSURE STATEMENT. Identifying Corporate Parent Bravia Capital Partners NV Inc. for Bravia Capital Hong Kong Limited. Document filed by Bravia Capital Hong Kong Limited..(Zirogiannis, Lewis) (Entered: 03/27/2024) |
| 03/27/2024 | 4 | REQUEST FOR ISSUANCE OF SUMMONS as to SL Green Realty Corporation, re: 1 Complaint,,,,. Document filed by Bravia Capital Hong Kong Limited..(Zirogiannis, Lewis) (Entered: 03/27/2024) |
| 03/27/2024 | 5 | REQUEST FOR ISSUANCE OF SUMMONS as to 245 Park Member LLC, re: 1 Complaint,,,,. Document filed by Bravia Capital Hong Kong Limited..(Zirogiannis, Lewis) (Entered: 03/27/2024) |
| 03/27/2024 | 6 | REQUEST FOR ISSUANCE OF SUMMONS as to Palisades Member 1 LLC, re: 1 Complaint,,,,. Document filed by Bravia Capital Hong Kong Limited..(Zirogiannis, Lewis) (Entered: 03/27/2024) |
| 03/27/2024 | 7 | REQUEST FOR ISSUANCE OF SUMMONS as to Palisades Member 2 LLC, re: 1 Complaint,,,,. Document filed by Bravia Capital Hong Kong Limited..(Zirogiannis, Lewis) (Entered: 03/27/2024) |
| 03/27/2024 | 8 | REQUEST FOR ISSUANCE OF SUMMONS as to Palisades Training Center NY LLC, re: 1 Complaint,,,,. Document filed by Bravia Capital Hong Kong Limited..(Zirogiannis, Lewis) (Entered: 03/27/2024) |
| 03/27/2024 | 9 | REQUEST FOR ISSUANCE OF SUMMONS as to Palisades Fee Owner LLC, re: 1 Complaint,,,,. Document filed by Bravia Capital Hong Kong Limited..(Zirogiannis, Lewis) (Entered: 03/27/2024) |
| 03/27/2024 | 10 | REQUEST FOR ISSUANCE OF SUMMONS as to Andrew S. Levine, re: 1 Complaint,,,,. Document filed by Bravia Capital Hong Kong Limited..(Zirogiannis, Lewis) (Entered: 03/27/2024) |
| 03/27/2024 | 11 | REQUEST FOR ISSUANCE OF SUMMONS as to Harrison Sitomer, re: 1 Complaint,,,,. Document filed by Bravia Capital Hong Kong Limited..(Zirogiannis, Lewis) (Entered: 03/27/2024) |
| 03/28/2024 | | *****NOTICE TO ATTORNEY REGARDING CIVIL. CASE OPENING STATISTICAL ERROR CORRECTION: Notice to attorney Lewis David Zirogiannis. The following case opening statistical information was erroneously selected/entered: Dollar Demand $1298666000; County code New York. The following correction(s) have been made to your case entry: the Dollar Demand has been modified to $9,999,000; the County code has been modified to XX Out of U.S.. (vf)** (Entered: 03/28/2024) |
| 03/28/2024 | | CASE OPENING INITIAL ASSIGNMENT NOTICE: The above−entitled action is assigned to Judge Louis L. Stanton. Please download and review the Individual Practices of the assigned District Judge, located at https://nysd.uscourts.gov/judges/district−judges. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices require such. Please download and review the ECF Rules and Instructions, located at https://nysd.uscourts.gov/rules/ecf−related−instructions..(vf) (Entered: 03/28/2024) |
| 03/28/2024 | | Magistrate Judge Robyn F. Tarnofsky is designated to handle matters that may be referred in this case. Pursuant to 28 U.S.C. Section 636(c) and Fed. R. Civ. P. 73(b)(1) parties are notified that they may consent to proceed before a United States Magistrate Judge. Parties who wish to consent may access the necessary form at the following link: https://nysd.uscourts.gov/sites/default/files/2018−06/AO−3.pdf. (vf) (Entered: 03/28/2024) |

| | | |
|---|---|---|
| 03/28/2024 | | Case Designated ECF. (vf) (Entered: 03/28/2024) |
| 03/28/2024 | 12 | ELECTRONIC SUMMONS ISSUED as to SL Green Realty Corporation. (vf) (Entered: 03/28/2024) |
| 03/28/2024 | 13 | ELECTRONIC SUMMONS ISSUED as to 245 Park Member LLC. (vf) (Entered: 03/28/2024) |
| 03/28/2024 | 14 | ELECTRONIC SUMMONS ISSUED as to Palisades Member 1 LLC. (vf) (Entered: 03/28/2024) |
| 03/28/2024 | 15 | ELECTRONIC SUMMONS ISSUED as to Palisades Member 2 LLC. (vf) (Entered: 03/28/2024) |
| 03/28/2024 | 16 | ELECTRONIC SUMMONS ISSUED as to Palisades Training Center NY LLC. (vf) (Entered: 03/28/2024) |
| 03/28/2024 | 17 | ELECTRONIC SUMMONS ISSUED as to Palisades Fee Owner LLC. (vf) (Entered: 03/28/2024) |
| 03/28/2024 | 18 | ELECTRONIC SUMMONS ISSUED as to Andrew S. Levine. (vf) (Entered: 03/28/2024) |
| 03/28/2024 | 19 | ELECTRONIC SUMMONS ISSUED as to Harrison Sitomer. (vf) (Entered: 03/28/2024) |
| 03/28/2024 | 20 | NOTICE OF APPEARANCE by Ryan Ward on behalf of Bravia Capital Hong Kong Limited..(Ward, Ryan) (Entered: 03/28/2024) |
| 03/28/2024 | 21 | MOTION for Zachary B. Stone to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC−29147195. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Bravia Capital Hong Kong Limited. (Attachments: # 1 Proposed Order ).(Stone, Zachary) (Entered: 03/28/2024) |
| 03/29/2024 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 21 MOTION for Zachary B. Stone to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC−29147195. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (sgz)** (Entered: 03/29/2024) |
| 03/29/2024 | | CASE ACCEPTED AS SIMILAR. Create association to 1:22−cv−05136−JGK−OTW. Notice of Assignment to follow. (tro) (Entered: 03/29/2024) |
| 03/29/2024 | | NOTICE OF CASE REASSIGNMENT to Judge John G. Koeltl. Judge Louis L. Stanton is no longer assigned to the case..(tro) (Entered: 03/29/2024) |
| 03/29/2024 | | NOTICE OF REDESIGNATION TO ANOTHER MAGISTRATE JUDGE. The above entitled action has been redesignated to Magistrate Judge Ona T. Wang to handle matters that may be referred in this case. Please note that this is a reassignment of the designation only..(tro) (Entered: 03/29/2024) |
| 04/03/2024 | 22 | ORDER FOR ADMISSION PRO HAC VICE granting 21 Motion for Zachary B. Stone to Appear Pro Hac Vice. (Signed by Judge John G. Koeltl on 4/3/2024) (rro) (Entered: 04/03/2024) |
| 04/12/2024 | 23 | SUMMONS RETURNED EXECUTED Summons and Complaint,,,, served. SL Green Realty Corporation served on 4/3/2024, answer due 4/24/2024. Service was accepted by "Jane Doe" (refused name), Litigation Management Representative. Document filed by Bravia Capital Hong Kong Limited..(Zirogiannis, Lewis) (Entered: 04/12/2024) |
| 04/12/2024 | 24 | SUMMONS RETURNED EXECUTED Summons and Complaint,,,, served. 245 Park Member LLC served on 4/3/2024, answer due 4/24/2024. Service was accepted by "Donna Doe", Corporation Service Company Representative. Document filed by Bravia Capital Hong Kong Limited..(Zirogiannis, Lewis) (Entered: 04/12/2024) |
| 04/12/2024 | 25 | SUMMONS RETURNED EXECUTED Summons and Complaint,,,, served. Palisades Member 1 LLC served on 4/3/2024, answer due 4/24/2024. Service was accepted by "Donna Doe", Corporation Service Company Representative. Document filed by Bravia Capital Hong Kong Limited..(Zirogiannis, Lewis) (Entered: 04/12/2024) |

| | | |
|---|---|---|
| 04/12/2024 | 26 | SUMMONS RETURNED EXECUTED Summons and Complaint,,,, served. Palisades Member 2 LLC served on 4/3/2024, answer due 4/24/2024. Service was accepted by "Donna Doe", Corporation Service Company Representative. Document filed by Bravia Capital Hong Kong Limited..(Zirogiannis, Lewis) (Entered: 04/12/2024) |
| 04/12/2024 | 27 | SUMMONS RETURNED EXECUTED Summons and Complaint,,,, served. Palisades Training Center NY LLC served on 4/3/2024, answer due 4/24/2024. Service was accepted by "Donna Doe", Corporation Service Company Representative. Document filed by Bravia Capital Hong Kong Limited..(Zirogiannis, Lewis) (Entered: 04/12/2024) |
| 04/12/2024 | 28 | SUMMONS RETURNED EXECUTED Summons and Complaint,,,, served. Palisades Fee Owner LLC served on 4/3/2024, answer due 4/24/2024. Service was accepted by "Donna Doe", Corporation Service Company Representative. Document filed by Bravia Capital Hong Kong Limited..(Zirogiannis, Lewis) (Entered: 04/12/2024) |
| 04/12/2024 | 29 | SUMMONS RETURNED EXECUTED Summons and Complaint,,,, served. Andrew S. Levine served on 4/8/2024, answer due 4/29/2024. Service was accepted by Vince Dais, Office Supervisor on April 2, 2024. Service was made by Mail on April 8, 2024. Document filed by Bravia Capital Hong Kong Limited..(Zirogiannis, Lewis) (Entered: 04/12/2024) |
| 04/12/2024 | 30 | SUMMONS RETURNED EXECUTED Summons and Complaint,,,, served. Harrison Sitomer served on 4/8/2024, answer due 4/29/2024. Service was accepted by Vince Dais, Office Supervisor on April 2, 2024. Service was made by Mail on April 8, 2024. Document filed by Bravia Capital Hong Kong Limited..(Zirogiannis, Lewis) (Entered: 04/12/2024) |
| 04/17/2024 | 31 | NOTICE OF APPEARANCE by Thomas Laurence Friedman, I on behalf of 245 Park Member LLC, Andrew S. Levine, Palisades Fee Owner LLC, Palisades Member 1 LLC, Palisades Member 2 LLC, Palisades Training Center NY LLC, SL Green Realty Corporation, Harrison Sitomer..(Friedman, Thomas) (Entered: 04/17/2024) |
| 04/17/2024 | 32 | NOTICE OF APPEARANCE by Howard Steven Koh on behalf of 245 Park Member LLC, Andrew S. Levine, Palisades Fee Owner LLC, Palisades Member 1 LLC, Palisades Member 2 LLC, Palisades Training Center NY LLC, SL Green Realty Corporation, Harrison Sitomer..(Koh, Howard) (Entered: 04/17/2024) |
| 04/17/2024 | 33 | NOTICE OF APPEARANCE by Stephen Bruce Meister on behalf of 245 Park Member LLC, Andrew S. Levine, Palisades Fee Owner LLC, Palisades Member 1 LLC, Palisades Member 2 LLC, Palisades Training Center NY LLC, SL Green Realty Corporation, Harrison Sitomer..(Meister, Stephen) (Entered: 04/17/2024) |
| 04/17/2024 | 34 | LETTER MOTION for Extension of Time to File Answer re: 1 Complaint,,,, addressed to Judge John G. Koeltl from Stephen B. Meister dated April 17, 2024. Document filed by 245 Park Member LLC, Andrew S. Levine, Palisades Fee Owner LLC, Palisades Member 1 LLC, Palisades Member 2 LLC, Palisades Training Center NY LLC, SL Green Realty Corporation, Harrison Sitomer..(Meister, Stephen) (Entered: 04/17/2024) |
| 04/18/2024 | 35 | ORDER granting 34 Letter Motion for Extension of Time to Answer re 34 LETTER MOTION for Extension of Time to File Answer re: 1 Complaint,,,, addressed to Judge John G. Koeltl from Stephen B. Meister dated April 17, 2024. APPLICATION GRANTED. SO ORDERED. (Signed by Judge John G. Koeltl on 4/18/2024) 245 Park Member LLC answer due 5/24/2024; Andrew S. Levine answer due 5/24/2024; Palisades Fee Owner LLC answer due 5/24/2024; Palisades Member 1 LLC answer due 5/24/2024; Palisades Member 2 LLC answer due 5/24/2024; Palisades Training Center NY LLC answer due 5/24/2024; SL Green Realty Corporation answer due 5/24/2024; Harrison Sitomer answer due 5/24/2024 (ks) (Entered: 04/18/2024) |
| 05/24/2024 | 36 | LETTER MOTION for Conference *To Request a Pre−Motion Conference* addressed to Judge John G. Koeltl from Stephen B. Meister dated May 24, 2024. Document filed by 245 Park Member LLC, Andrew S. Levine, Palisades Fee Owner LLC, Palisades Member 1 LLC, Palisades Member 2 LLC, Palisades Training Center NY LLC, SL Green Realty Corporation, Harrison Sitomer..(Meister, Stephen) (Entered: 05/24/2024) |
| 05/29/2024 | 37 | ORDER granting 36 Motion for Conference re: 36 LETTER MOTION for Conference *To Request a Pre−Motion Conference* addressed to Judge John G. Koeltl from |

| | | |
|---|---|---|
| | | Stephen B. Meister dated May 24, 2024. The parties are directed to appear for a telephone conference on June 12, 2024 at 5:00 p.m. Dial−in: 888−363−4749, with access code 8140049. SO ORDERED.. (Signed by Judge John G. Koeltl on 5/29/2024) Telephone Conference set for 6/12/2024 at 05:00 PM before Judge John G. Koeltl. (ks) (Entered: 05/29/2024) |
| 06/07/2024 | 38 | LETTER RESPONSE in Opposition to Motion addressed to Judge John G. Koeltl from Lewis Zirgoiannis dated 6/7/2024 re: 36 LETTER MOTION for Conference *To Request a Pre−Motion Conference* addressed to Judge John G. Koeltl from Stephen B. Meister dated May 24, 2024. . Document filed by Bravia Capital Hong Kong Limited..(Zirogiannis, Lewis) (Entered: 06/07/2024) |
| 06/12/2024 | 39 | ORDER: The plaintiff may file an Amended Complaint by June 28, 2024. The defendants may respond to the Amended Complaint by July 19, 2024. If the defendants file a motion to dismiss, the plaintiff may respond by August 9, 2024. Any reply is due August 23, 2024. If the defendants file an Answer, the parties are directed to file a Rule 26(f) Report by August 9, 2024. 245 Park Member LLC answer due 7/19/2024; Andrew S. Levine answer due 7/19/2024; Palisades Fee Owner LLC answer due 7/19/2024; Palisades Member 1 LLC answer due 7/19/2024; Palisades Member 2 LLC answer due 7/19/2024; Palisades Training Center NY LLC answer due 7/19/2024; SL Green Realty Corporation answer due 7/19/2024; Harrison Sitomer answer due 7/19/2024.( Amended Pleadings due by 6/28/2024., Responses due by 8/9/2024, Replies due by 8/23/2024.) (Signed by Judge John G. Koeltl on 6/12/2024) (rro) (Entered: 06/13/2024) |
| 06/12/2024 | | Minute Entry for proceedings held before Judge John G. Koeltl: Telephone Conference held on 6/12/2024. (Fletcher, Donnie) (Entered: 06/20/2024) |
| 06/28/2024 | 40 | FIRST AMENDED COMPLAINT amending 1 Complaint,,,, against 245 Park Member LLC, Andrew S. Levine, Palisades Fee Owner LLC, Palisades Member 1 LLC, Palisades Member 2 LLC, Palisades Training Center NY LLC, SL Green Realty Corporation, Harrison Sitomer with JURY DEMAND.Document filed by Bravia Capital Hong Kong Limited. Related document: 1 Complaint,,,,. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24, # 25 Exhibit 25, # 26 Exhibit 26, # 27 Exhibit 27, # 28 Exhibit 28, # 29 Exhibit 29, # 30 Exhibit 30, # 31 Exhibit 31, # 32 Exhibit 32, # 33 Exhibit 33, # 34 Exhibit 34, # 35 Exhibit 35, # 36 Exhibit 36, # 37 Exhibit 37, # 38 Exhibit 38, # 39 Exhibit 39, # 40 Exhibit 40, # 41 Exhibit 41, # 42 Exhibit 42, # 43 Exhibit 43, # 44 Exhibit 44, # 45 Exhibit 45, # 46 Exhibit 46, # 47 Exhibit 47, # 48 Exhibit 48, # 49 Exhibit 49).(Zirogiannis, Lewis) (Entered: 06/28/2024) |
| 07/19/2024 | 41 | MOTION to Dismiss . Document filed by 245 Park Member LLC, Andrew S. Levine, Palisades Fee Owner LLC, Palisades Member 1 LLC, Palisades Member 2 LLC, Palisades Training Center NY LLC, SL Green Realty Corporation, Harrison Sitomer..(Meister, Stephen) (Entered: 07/19/2024) |
| 07/19/2024 | 42 | DECLARATION of Stephen B. Meister in Support re: 41 MOTION to Dismiss .. Document filed by 245 Park Member LLC, Andrew S. Levine, Palisades Fee Owner LLC, Palisades Member 1 LLC, Palisades Member 2 LLC, Palisades Training Center NY LLC, SL Green Realty Corporation, Harrison Sitomer. (Attachments: # 1 Exhibit A − Org. Charts, # 2 Exhibit B − 12−14−21 Order NYS Action, # 3 Exhibit C − 4−5−23 Order NYS Action).(Meister, Stephen) (Entered: 07/19/2024) |
| 07/19/2024 | 43 | MEMORANDUM OF LAW in Support re: 41 MOTION to Dismiss . . Document filed by 245 Park Member LLC, Andrew S. Levine, Palisades Fee Owner LLC, Palisades Member 1 LLC, Palisades Member 2 LLC, Palisades Training Center NY LLC, SL Green Realty Corporation, Harrison Sitomer..(Meister, Stephen) (Entered: 07/19/2024) |
| 08/09/2024 | 44 | MEMORANDUM OF LAW in Opposition re: 41 MOTION to Dismiss . . Document filed by Bravia Capital Hong Kong Limited..(Zirogiannis, Lewis) (Entered: 08/09/2024) |
| 08/23/2024 | 45 | REPLY MEMORANDUM OF LAW in Support re: 41 MOTION to Dismiss . . Document filed by 245 Park Member LLC, Andrew S. Levine, Palisades Fee Owner |

| | | |
|---|---|---|
| | | LLC, Palisades Member 1 LLC, Palisades Member 2 LLC, Palisades Training Center NY LLC, SL Green Realty Corporation, Harrison Sitomer..(Meister, Stephen) (Entered: 08/23/2024) |
| 01/13/2025 | 46 | ORDER: The parties should identify fully the citizenship of each defendant. For the defendants 245 Park Member LLC, Palisades Member 1 LLC, Palisades Member 2 LLC, Palisades Training Center NY LLC, and Palisades Fee Owner LLC, the parties should identify the citizenship of each of the members of each LLC as of March 27, 2024, including, if any member is an LLC, the citizenship of each member of that LLC as of March 27, 2024, and, if the member is a corporation, the state of incorporation and principal place of business of every such corporation as of March 27, 2024. The information should be provided to the Court by January 17, 2025. SO ORDERED. (Signed by Judge John G. Koeltl on 1/13/2025) (ks) (Entered: 01/13/2025) |
| 01/17/2025 | 47 | LETTER addressed to Judge John G. Koeltl from Stephen B. Meister dated January 17, 2025 re: response to the information requested by the Court in its January 13, 2025 order. Document filed by SL Green Realty Corporation, 245 Park Member LLC, Palisades Member 1 LLC, Palisades Member 2 LLC, Palisades Training Center NY LLC, Palisades Fee Owner LLC, Andrew S. Levine, Harrison Sitomer..(Meister, Stephen) (Entered: 01/17/2025) |
| 01/17/2025 | 49 | ORDER re: 48 Letter filed by Bravia Capital Hong Kong Limited, 47 Letter, filed by 245 Park Member LLC, Palisades Member 2 LLC, Andrew S. Levine, SL Green Realty Corporation, Palisades Member 1 LLC, Harrison Sitomer, Palisades Training Center NY LLC, Palisades Fee Owner LLC On January 13, 2025, the Court directed the parties to "identify fully the citizenship of each defendant." ECF No. 46. On January 17, 2025, the parties submitted an incomplete response. See ECF No. 47. The parties are directed to submit, by January 21, 2025, at 12:00 p.m., the citizenship of the defendants Andrew S. Levine and Harrison Sitomer. See Newman−Green, Inc. v. Alfonzo−Larrain, 490 U.S. 826, 828 (1989) ("In order to be a citizen of a State within the meaning of the diversity statute, a natural person must both be a citizen of the United States and be domiciled within the State."); Linardos v. Fortuna, 157 F.3d 945, 948 (2d Cir. 1998) (describing domicile as "the place where a person has his true fixed home and principal establishment, and to which, whenever he is absent, he has the intention of returning"); Van Buskirk v. United Grp. of Cos., Inc., 935 F.3d 49, 53 (2d Cir. 2019) ("For purposes of diversity jurisdiction, the relevant domicile is the parties' domicile at the time the complaint was filed."). SO ORDERED. (Signed by Judge John G. Koeltl on 01/17/2025) (ar) (Entered: 01/21/2025) |
| 01/18/2025 | 50 | ORDER Courts may raise subject−matter jurisdiction sua sponte.Lyndonville Sav. Bank & Tr. Co. v. Lussier, 211 F.3d 697, 700 (2d Cir. 2000). "if subject matter jurisdiction is lacking, the action must be dismissed." Id. at 700−01. Each party is directed to submit a supplemental letter brief, not to exceed two (2) pages, addressing whether this Court should dismiss this action for lack of subject−matter jurisdiction. See First Nat'l Bank v. Turnbull & Co., 83 U.S. 190, 195 (1872); Multibank, Inc. v. Access Glob. Cap. LLC, No. 17−cv−3467, 2017 WL 6028535, at *4−5 (S.D.N.Y. Dec. 7, 2017). The parties shall make these submissions by January 22, 2025, at 5:00 p.m. SO ORDERED. (Signed by Judge John G. Koeltl on 1/18/2025) (ar) (Entered: 01/21/2025) |
| 01/20/2025 | 48 | CONSENT LETTER addressed to Judge John G. Koeltl from Ryan Ward dated January 20, 2025 re: Response to January 17, 2025 Order. Document filed by Bravia Capital Hong Kong Limited..(Ward, Ryan) (Entered: 01/20/2025) |
| 01/21/2025 | 51 | CONSENT LETTER addressed to Judge John G. Koeltl from Ryan Ward dated January 21, 2025 re: Second Response to January 17, 2025 Order. Document filed by Bravia Capital Hong Kong Limited..(Ward, Ryan) (Entered: 01/21/2025) |
| 01/22/2025 | 52 | LETTER addressed to Judge John G. Koeltl from Lewis Zirogiannis dated January 22, 2025 re: Response to January 18, 2025 Order. Document filed by Bravia Capital Hong Kong Limited..(Zirogiannis, Lewis) (Entered: 01/22/2025) |
| 01/22/2025 | 53 | LETTER addressed to Judge John G. Koeltl from Stephen B. Meister dated January 22, 2025 re: Courts January 18, 2025 Order directing the parties to submit supplemental letter briefs addressing whether the Court should dismiss this action for lack of subject matter jurisdiction. Document filed by SL Green Realty Corporation, 245 Park Member LLC, Palisades Member 1 LLC, Palisades Member 2 LLC, |

| | | |
|---|---|---|
| | | Palisades Training Center NY LLC, Palisades Fee Owner LLC, Andrew S. Levine, Harrison Sitomer..(Meister, Stephen) (Entered: 01/22/2025) |
| 01/24/2025 | 54 | LETTER addressed to Judge John G. Koeltl from Lewis Zirogiannis dated January 24, 2025 re: Defendants Supplemental Letter Brief Addressing Subject Matter Jurisdiction. Document filed by Bravia Capital Hong Kong Limited..(Zirogiannis, Lewis) (Entered: 01/24/2025) |
| 01/27/2025 | 55 | ORDER: The parties are directed to appear for oral argument, by phone, on Tuesday, February 11, 2025, at 12:00 p.m. Dial−in: 646−453−4442, with access code 675−278−33#. If the parties would prefer to appear in person, they should advise by letter. At oral argument, the parties should address the following issues and any other relevant arguments: and further set forth in this Order. Telephone Conference set for 2/11/2025 at 12:00 PM before Judge John G. Koeltl. (Signed by Judge John G. Koeltl on 1/27/2025) (rro) (Entered: 01/27/2025) |
| 02/07/2025 | 56 | LETTER addressed to Judge John G. Koeltl from Lewis Zirogiannis dated February 7, 2025 re: in Advance of February 11, 2025 Oral Argument. Document filed by Bravia Capital Hong Kong Limited..(Zirogiannis, Lewis) (Entered: 02/07/2025) |
| 02/07/2025 | 57 | ORDER: The oral argument in this case is rescheduled to Tuesday, February 11, 2025, at 11:00 a.m. The parties are directed to appear by phone. Dial−in: 646−453−4442, with access code 675−278−33#. If the parties would prefer to appear in person, they should advise by letter. SO ORDERED. (Signed by Judge John G. Koeltl on 2/7/2025) ( Telephone Conference set for 2/11/2025 at 11:00 AM before Judge John G. Koeltl.) (ks) (Entered: 02/07/2025) |
| 02/11/2025 | 58 | LETTER addressed to Judge John G. Koeltl from Lewis Zirogiannis dated February 11, 2025 re: Following Oral Argument. Document filed by Bravia Capital Hong Kong Limited..(Zirogiannis, Lewis) (Entered: 02/11/2025) |
| 02/11/2025 | | Minute Entry for proceedings held before Judge John G. Koeltl: Telephone Conference held on 2/11/2025. (Fletcher, Donnie) (Entered: 02/13/2025) |
| 02/12/2025 | 59 | LETTER addressed to Judge John G. Koeltl from Stephen B. Meister dated February 12, 2025 re: response to Plaintiffs letter dated February 11, 2025 [D.I. 58]. Document filed by SL Green Realty Corporation, 245 Park Member LLC, Palisades Member 1 LLC, Palisades Member 2 LLC, Palisades Training Center NY LLC, Palisades Fee Owner LLC, Andrew S. Levine, Harrison Sitomer..(Meister, Stephen) (Entered: 02/12/2025) |
| 02/18/2025 | 60 | MEMORANDUM OPINION AND ORDER re: 41 MOTION to Dismiss . filed by 245 Park Member LLC, Palisades Member 2 LLC, Andrew S. Levine, SL Green Realty Corporation, Palisades Member 1 LLC, Harrison Sitomer, Palisades Training Center NY LLC, Palisades Fee Owner LLC. The Court has considered all of the parties' arguments. To the extent not specifically addressed, those arguments are either moot or without merit. For the foregoing reasons, the defendants' motion to dismiss is granted in part and denied in part as discussed above. Count 1 survives against the defendants SL Green, PM2, PTC, PFO, and Andrew S. Levine, but is dismissed without prejudice against the remaining defendants. Counts 2, 3, 4, 5, 6 and 7 are dismissed without prejudice for lack of subject−matter jurisdiction. See Fed. R. Civ. P. 12(h)(3). The plaintiff may file a second amended complaint by March 14, 2025. If the plaintiff does not file a second amended complaint by March 14, 2025, the time for the defendants SL Green, PM2, PTC, PFO, and Andrew S. Levine to answer the First Amended Complaint is March 28, 2025. The parties are directed submit a Rule 26(f) report by March 14, 2025. The Clerk is directed to close ECF No. 41. SO ORDERED. Palisades Training Center NY LLC answer due 3/28/2025; Palisades Fee Owner LLC answer due 3/28/2025; SL Green Realty Corporation answer due 3/28/2025; Andrew S. Levine answer due 3/28/2025; Palisades Member 2 LLC answer due 3/28/2025. Amended Pleadings due by 3/14/2025. (Signed by Judge John G. Koeltl on 2/18/2025) (jjc) (Entered: 02/19/2025) |
| 02/27/2025 | 61 | NOTICE OF APPEARANCE by Lewis David Zirogiannis on behalf of Bravia Capital Hong Kong Limited..(Zirogiannis, Lewis) (Entered: 02/27/2025) |
| 02/27/2025 | 62 | NOTICE OF APPEARANCE by Lewis David Zirogiannis on behalf of Bravia Capital Hong Kong Limited..(Zirogiannis, Lewis) (Entered: 02/27/2025) |

| | | |
|---|---|---|
| 02/28/2025 | 63 | NOTICE OF APPEARANCE by Michael Robert Huttenlocher, Jr on behalf of Bravia Capital Hong Kong Limited..(Huttenlocher, Michael) (Entered: 02/28/2025) |
| 03/04/2025 | 64 | MOTION for Reconsideration re; 60 Memorandum & Opinion, Set Deadlines, Add and Terminate Parties,,,,,,,,,,,,,,,, . Document filed by SL Green Realty Corporation, 245 Park Member LLC, Palisades Member 1 LLC, Palisades Member 2 LLC, Palisades Training Center NY LLC, Palisades Fee Owner LLC, Andrew S. Levine, Harrison Sitomer..(Meister, Stephen) (Entered: 03/04/2025) |
| 03/04/2025 | 65 | MEMORANDUM OF LAW in Support re: 64 MOTION for Reconsideration re; 60 Memorandum & Opinion, Set Deadlines, Add and Terminate Parties,,,,,,,,,,,,,,,, . . Document filed by SL Green Realty Corporation, 245 Park Member LLC, Palisades Member 1 LLC, Palisades Member 2 LLC, Palisades Training Center NY LLC, Palisades Fee Owner LLC, Andrew S. Levine, Harrison Sitomer..(Meister, Stephen) (Entered: 03/04/2025) |
| 03/06/2025 | 66 | MOTION for Ryan Ward and Zachary Stone to Withdraw as Attorney . Document filed by Bravia Capital Hong Kong Limited..(Ward, Ryan) (Entered: 03/06/2025) |
| 03/07/2025 | 67 | MEMO ENDORSEMENT granting 66 Motion to Withdraw as Attorney. ENDORSEMENT: Application granted without prejudice to the determination of any retaining or charging lien. SO ORDERED. (Signed by Judge John G. Koeltl on 3/7/2025) Attorney Zachary Bryan Stone and Ryan Ward terminated (ks) (Entered: 03/07/2025) |
| 03/12/2025 | 68 | SECOND AMENDED COMPLAINT amending 40 Amended Complaint,,,,, against 245 Park Member LLC, Andrew S. Levine, Palisades Fee Owner LLC, Palisades Member 1 LLC, Palisades Member 2 LLC, Palisades Training Center NY LLC, SL Green Realty Corporation with JURY DEMAND.Document filed by Bravia Capital Hong Kong Limited. Related document: 40 Amended Complaint,,,,,. (Attachments: # 1 Exhibit Bravia's Second Amended and Supplemental Complaint filed in the NY State Supreme Court Proceeding, # 2 Exhibit Bravia's Complaint filed in the NY State Supreme Court Proceeding, # 3 Exhibit Bravia and Defendants' Statement of Material Facts filed in NY State Supreme Court Proceeding, # 4 Exhibit Decision + Order on Motion entered 10−25−2022 in NY State Supreme Court Proceeding, # 5 Exhibit Status Conference Order dated 12−06−2022 in NY State Supreme Court Proceeding, # 6 Exhibit Notice of Appearance of Kevin Kerveng Tung, P.C. filed in NY State Supreme Court Proceeding, # 7 Exhibit Decision + Order On Default entered 1−31−2023 in NY State Supreme Court Proceeding, # 8 Exhibit Plaintiff's Notice of Motion for Summary Judgment filed in NY State Supreme Court Proceeding, # 9 Exhibit Order to Show Cause regarding Kevin Kerveng Tun, P.C.'s motion to withdraw in NY State Supreme Court Proceeding, # 10 Exhibit Order to Show Cause regarding Kevin Kerveng Tun, P.C.'s motion to withdraw entered 8−21−2023 in NY State Supreme Court Proceeding, # 11 Exhibit Affirmation of Lewis Zirogiannis dated 08−30−2023 in Opposition to Kevin Kerveng Tung, P.C. Order to Show Cause to Withdraw as Counsel, # 12 Exhibit Letter from Baker Botts to Robert R. Reed, J.S.C. dated 08−31−2023, # 13 Exhibit Letter from Baker Botts to Robert R. Reed, J.S.C. dated 09−7−2023, # 14 Exhibit Letter from Baker Botts to Robert R. Reed, J.S.C. dated 09−21−2023, # 15 Exhibit Decision + Order On Motion entered 10−06−2023 in NY State Supreme Court Proceeding, # 16 Exhibit Opinion and Order entered 5−19−2023 in 245 Park's Turnover Proceeding, # 17 Exhibit Second Circuit Order dated 06−08−2023 referring TRO Order to a three−judge panel in 245 Park's Turnover Proceeding, # 18 Exhibit Letter from Baker Botts to Kasowitz Benson Torres dated 06−08−2023, # 19 Exhibit Second Circuit's denial of stay of TRO Order entered 07−11−2023, # 20 Exhibit Affirmation of Jiajie Cao dated 08−21−2023 in Support of Order to Show Cause regarding Kevin Kerveng Tung, P.C.'s request to withdraw as counsel in NY State Supreme Court Proceeding, # 21 Exhibit Letter from Baker Botts to Kasowitz Benson Torres dated 07−13−2023, # 22 Exhibit Letter from Baker Botts to Kevin Kerveng Tung, P.C. dated 08−02−2023, # 23 Exhibit Transcript of hearing before the Hon. John G. Koeltl on 3−30−2023 in Turnover Proceeding, # 24 Exhibit Email chain between Kasowitz Benson Torres and Kevin Kerveng Tung, P.C. dated 08−18−2023 regarding Turnover Proceeding, # 25 Exhibit Email chain between Kasowitz Benson Torres and Kevin Kerveng Tung, P.C. dated 08−23−2023 regarding Turnover Proceeding, # 26 Exhibit Letter from Kevin Kerveng Tung, P.C. to Robert R. Reed, J.S.C. dated 08−31−2023, # 27 Exhibit OBJECTIONS AND RESPONSES OF PALISADES TRAINING CENTER NY LLC TO INFORMATION SUBPOENA |

| | | |
|---|---|---|
| | | WITH RESTRAINING NOTICE dated 01−26−2024, # 28 Exhibit Warranty Deed Between Palisades Training Center NY LLC and Palisades Fee Owner LLC dated 10−31−2023t, # 29 Exhibit OBJECTIONS AND RESPONSES OF PALISADES MEMBER 2 LLC f/k/a HNA GROUP NORTH AMERICA LLC TO INFORMATION SUBPOENA WITH RESTRAINING NOTICE dated 01−26−2024, # 30 Exhibit Decision + Order On Motion entered 12−11−2023 in NY State Supreme Court Proceeding, # 31 Exhibit Judgment in favor of Bravia entered on 12−19−2023 in NY State Supreme Court Proceeding, # 32 Exhibit Article "Orangetown Relinquishes Power Over Future of HNA Training Center Redevelopment" dated 08−03−2023, # 33 Exhibit Judgment in favor of Bravia entered on 01−10−2024 in NY State Supreme Court Proceeding, # 34 Exhibit LinkedIn profile of Scott Kocis, # 35 Exhibit LinkedIn profile of Harrison Sitomer, # 36 Exhibit Contact details of SL Green, # 37 Exhibit 245 Park's Verified Petition to Confirm Arbitration Award entered 5−20−2022, # 38 Exhibit Palisades Fee Owner LLC Certificate of Formation, # 39 Exhibit SL Green Realty Corp. Form 10−K SEC Filing for fiscal year ended 12−31−2023, # 40 Exhibit OBJECTIONS AND RESPONSES OF 245 PARK MEMBER LLC TO INFORMATION SUBPOENA WITH RESTRAINING NOTICE dated 01−26−2024, # 41 Exhibit OBJECTIONS AND RESPONSES OF PALISADES MEMBER 1 LLC f/k/a HNA NORTH AMERICA LLC TO INFORMATION SUBPOENA WITH RESTRAINING NOTICE dated 01−26−2024, # 42 Exhibit Biography of Andrew S. Levine, # 43 Exhibit News article "Greenberg Traurig Represents SL Green in Recapitalization of 5 Times Square Office" dated 09−09−2022, # 44 Exhibit Declaration of Harrison Sitomer dated 02−02−2023 in Turnover Proceeding, # 45 Exhibit News article "Fate Of HNA Palisades Training Center Becomes More ComplicatedWith SL Green Litigation Adding New Twist" dated 06−25−2023, # 46 Exhibit PALISADES TRAINING CENTER NY LLCS AMENDED RESPONSES AND OBJECTIONS TO 245 PARK MEMBER LLCS INFORMATION SUBPOENA dated 11−4−2022 in Turnover Proceeding, # 47 Exhibit PETITIONER 245 PARK MEMBER LLCS MEMORANDUM OF LAW IN SUPPORT OF MOTION BY ORDER TO SHOW CAUSE FOR CONTEMPT AND A TEMPORARY RESTRAINING ORDER AND PRELIMINARY INJUNCTION dated 02−02−2023 in Turnover Proceeding, # 48 Exhibit Brief For Petitioner−Appellee 245 Park filed in the Second Circuit dated 12−11−2023, # 49 Exhibit Article "SL Green Completes $2.1 Billion of Debt Refinancings" dated 04−17−2024, # 50 Exhibit Bargain and Sale Deed Without Covenants between Palisades Fee Owner LLC and Palisades Renewal Center Company LLC).(Zirogiannis, Lewis) (Entered: 03/13/2025) |
| 03/14/2025 | 69 | INITIAL REPORT OF PARTIES BEFORE PRETRIAL CONFERENCE. *Rule 26(f) Report* Document filed by Bravia Capital Hong Kong Limited..(Zirogiannis, Lewis) (Entered: 03/14/2025) |
| 03/17/2025 | 70 | JOINT RULE 26(f) REPORT AND CASE MANAGEMENT PLAN SCHEDULING ORDER: The parties consent to the jurisdiction of the United States Magistrate Judge to hear and determine any pretrial matter pending before the Court pursuant to 28 U.S.C. § 636(c). The parties do not consent to a trial before a Magistrate Judge at this time. Plaintiff requests a jury trial. Defendants reserve their right to object to a jury trial in favor of a bench trial. Motions due by 2/20/2026. Deposition due by 11/14/2025. Fact Discovery due by 12/19/2025. Expert Discovery due by 1/30/2026. Ready for Trial by 9/25/2026. The parties anticipate that the trial for this case will require three (3) days. (Signed by Judge John G. Koeltl on 3/17/2025) (ks) (Entered: 03/17/2025) |
| 03/18/2025 | 71 | MEMORANDUM OF LAW in Opposition re: 64 MOTION for Reconsideration re; 60 Memorandum & Opinion, Set Deadlines, Add and Terminate Parties,,,,,,,,,,,,,,,, . . Document filed by Bravia Capital Hong Kong Limited..(Zirogiannis, Lewis) (Entered: 03/18/2025) |
| 03/25/2025 | 72 | REPLY MEMORANDUM OF LAW in Support re: 64 MOTION for Reconsideration re; 60 Memorandum & Opinion, Set Deadlines, Add and Terminate Parties,,,,,,,,,,,,,,,, . . Document filed by 245 Park Member LLC, Andrew S. Levine, Palisades Fee Owner LLC, Palisades Member 1 LLC, Palisades Member 2 LLC, Palisades Training Center NY LLC, SL Green Realty Corporation, Harrison Sitomer..(Meister, Stephen) (Entered: 03/25/2025) |

| | | |
|---|---|---|
| 03/27/2025 | 73 | ANSWER to 68 Amended Complaint,,,,,,,,,,,,,,,,,,,,,. Document filed by 245 Park Member LLC, Andrew S. Levine, Palisades Fee Owner LLC, Palisades Member 1 LLC, Palisades Member 2 LLC, Palisades Training Center NY LLC, SL Green Realty Corporation..(Meister, Stephen) (Entered: 03/27/2025) |
| 03/28/2025 | 74 | MEMORANDUM OPINION AND ORDER re: 64 MOTION for Reconsideration re; 60 Memorandum & Opinion, Set Deadlines, Add and Terminate Parties,,,,,,,,,,,,,,,,, . filed by 245 Park Member LLC, Palisades Member 2 LLC, Andrew S. Levine, SL Green Realty Corporation, Palisades Member 1 LLC, Harrison Sitomer, Palisades Training Center NY LLC, Palisades Fee Owner LLC. Accordingly, the defendants' motion for reconsideration must be denied. The Court has considered all of the parties' arguments. To the extent not specifically addressed, those arguments are either moot or without merit. For the reasons explained above, the defendants' motion for reconsideration is denied. The Clerk is directed to close ECF No. 64. SO ORDERED. (Signed by Judge John G. Koeltl on 3/28/2025) (ks) Modified on 6/4/2025 (ks). (Entered: 03/28/2025) |
| 04/16/2025 | 75 | MOTION for Judgment on the Pleadings . Document filed by Bravia Capital Hong Kong Limited. Responses due by 4/30/2025.(Zirogiannis, Lewis) (Entered: 04/16/2025) |
| 04/16/2025 | 76 | DECLARATION of Lewis Zirogiannis in Support re: 75 MOTION for Judgment on the Pleadings .. Document filed by Bravia Capital Hong Kong Limited. (Attachments: # 1 Exhibit Ex. A to Zirogiannis Declaration, # 2 Exhibit Ex. B to Zirogiannis Declaration, # 3 Exhibit Ex. C to Zirogiannis Declaration, # 4 Exhibit Ex. D to Zirogiannis Declaration, # 5 Exhibit Ex. E to Zirogiannis Declaration, # 6 Exhibit Ex. F to Zirogiannis Declaration, # 7 Exhibit Ex. G to Zirogiannis Declaration).(Zirogiannis, Lewis) (Entered: 04/16/2025) |
| 04/16/2025 | 77 | MEMORANDUM OF LAW in Support re: 75 MOTION for Judgment on the Pleadings . . Document filed by Bravia Capital Hong Kong Limited..(Zirogiannis, Lewis) (Entered: 04/16/2025) |
| 04/17/2025 | 78 | ORDER: The plaintiff has filed a motion for judgment on the pleadings. ECF No. 75. The parties are directed to appear for a conference, by telephone, on Tuesday, May 6, 2025, at 3:00 p.m. Dial−in: 646−453−4442, with access code 675−278−33#. SO ORDERED. (Signed by Judge John G. Koeltl on 4/17/2025) ( Telephone Conference set for 5/6/2025 at 03:00 PM before Judge John G. Koeltl.) (ks) (Entered: 04/17/2025) |
| 04/25/2025 | 79 | RULE 26 DISCLOSURE.Document filed by Bravia Capital Hong Kong Limited..(Zirogiannis, Lewis) (Entered: 04/25/2025) |
| 04/30/2025 | 80 | CROSS MOTION for Judgment on the Pleadings . Document filed by 245 Park Member LLC, Andrew S. Levine, Palisades Fee Owner LLC, Palisades Member 1 LLC, Palisades Member 2 LLC, Palisades Training Center NY LLC, SL Green Realty Corporation..(Meister, Stephen) (Entered: 04/30/2025) |
| 04/30/2025 | 81 | DECLARATION of STEPHEN B. MEISTER (i) in opposition to motion by plaintiff Bravia Capital Hong Kong Limited pursuant to Fed. R. Civ. P. 12(c) seeking judgment on the pleadings on Count II of its Second Amended Complaint [Dkt. No. 68], and (ii) in Support re: 80 CROSS MOTION for Judgment on the Pleadings .. Document filed by 245 Park Member LLC, Andrew S. Levine, Palisades Fee Owner LLC, Palisades Member 1 LLC, Palisades Member 2 LLC, Palisades Training Center NY LLC, SL Green Realty Corporation. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F).(Meister, Stephen) (Entered: 04/30/2025) |
| 04/30/2025 | 82 | MEMORANDUM OF LAW in Support re: 80 CROSS MOTION for Judgment on the Pleadings . *AND in opposition to motion by plaintiff Bravia Capital Hong Kong Limited pursuant to Fed. R. Civ. P. 12(c) seeking judgment on the pleadings on Count II of its Second Amended Complaint [Dkt. No. 68]*. Document filed by 245 Park Member LLC, Andrew S. Levine, Palisades Fee Owner LLC, Palisades Member 1 LLC, Palisades Member 2 LLC, Palisades Training Center NY LLC, SL Green Realty Corporation..(Meister, Stephen) (Entered: 04/30/2025) |
| 05/05/2025 | | Minute Entry for proceedings held before Judge John G. Koeltl: Telephone Conference set for 5/6/2025 at 3:00 PM adjourned to 04:30 PM before Judge John G. Koeltl. Dial−in: 646 453−4442, with Conference ID 675 278 33#. (Fletcher, Donnie) (Entered: 05/05/2025) |

| | | |
|---|---|---|
| 05/06/2025 | 83 | LETTER addressed to Judge John G. Koeltl from Lewis Zirogiannis dated May 6, 2025 re: Stipulation. Document filed by Bravia Capital Hong Kong Limited..(Zirogiannis, Lewis) (Entered: 05/06/2025) |
| 05/06/2025 | | Minute Entry for proceedings held before Judge John G. Koeltl: Telephone Conference held on 5/6/2025. (Fletcher, Donnie) (Entered: 05/28/2025) |
| 05/07/2025 | 84 | MEMO ENDORSEMENT on re: 83 Letter filed by Bravia Capital Hong Kong Limited, ENDORSEMENT: APPLCIATION GRANTED. SO ORDERED (Signed by Judge John G. Koeltl on 5/7/2025) ( Responses due by 5/14/2025) (ks) (Entered: 05/07/2025) |
| 05/14/2025 | 85 | MEMORANDUM OF LAW in Opposition re: 80 CROSS MOTION for Judgment on the Pleadings ., 75 MOTION for Judgment on the Pleadings . . Document filed by Bravia Capital Hong Kong Limited..(Zirogiannis, Lewis) (Entered: 05/14/2025) |
| 07/03/2025 | 86 | MEMORANDUM OPINION AND ORDER re: 80 CROSS MOTION for Judgment on the Pleadings . filed by 245 Park Member LLC, Palisades Member 2 LLC, Palisades Member 1 LLC, Andrew S. Levine, SL Green Realty Corporation, Palisades Training Center NY LLC, Palisades Fee Owner LLC, 75 MOTION for Judgment on the Pleadings . filed by Bravia Capital Hong Kong Limited. The Court has considered all of the parties' arguments. To the extent not specifically addressed, those arguments are either moot or without merit. For the foregoing reasons, the plaintiff's motion for judgment on the pleadings as to Count II of the SAC is granted. The defendants' cross−motion for judgment on the pleadings is denied. The plaintiff is directed to submit a letter, by July 18, 2025, regarding whether there is any just reason for delay in directing entry of a final judgment as to Count II of the SAC. See Fed. R. Civ. P. 54(b). The defendants should respond by July 25, 2025. The plaintiff may reply by August 1, 2025. The Clerk is directed to close ECF Nos. 75 and 80. SO ORDERED. (Signed by Judge John G. Koeltl on 7/3/2025) (jjc) (Entered: 07/07/2025) |
| 07/18/2025 | 87 | LETTER addressed to Judge John G. Koeltl from Lewis Zirogiannis dated July 18, 2025 re: Letter for Motion on the Pleadings. Document filed by Bravia Capital Hong Kong Limited..(Zirogiannis, Lewis) (Entered: 07/18/2025) |
| 07/25/2025 | 88 | LETTER addressed to Judge John G. Koeltl from Stephen B. Meister dated July 25, 2025 re: A reply to Plaintiff's July 18th Letter as Directed by Court's Order dated July 3, 2025. Document filed by 245 Park Member LLC, Andrew S. Levine, Palisades Fee Owner LLC, Palisades Member 1 LLC, Palisades Member 2 LLC, Palisades Training Center NY LLC, SL Green Realty Corporation..(Meister, Stephen) (Entered: 07/25/2025) |
| 08/01/2025 | 89 | LETTER addressed to Judge John G. Koeltl from Lewis Zirogiannis dated August 1, 2025 re: Plaintiff's Motion for Judgment on the Pleadings. Document filed by Bravia Capital Hong Kong Limited..(Zirogiannis, Lewis) (Entered: 08/01/2025) |
| 08/04/2025 | 90 | ORDER: There is no justification for the Court to delay entry of judgment in the plaintiff's favor on Count II. The plaintiff has been attempting for over a year to collect the nearly $13 million in damages it was awarded by the state court. The underlying decision in this case tracked the efforts to make Palisades Member 2 LLC judgment proof. It is more than past time that the plaintiff should be allowed to attempt to enforce its state court judgment. The plaintiff should propose the final judgment to be entered on Count II by Wednesday, August 6, 2025. The defendants may reply by Thursday, August 7, 2025. (Signed by Judge John G. Koeltl on 8/4/2025) (rro) (Entered: 08/05/2025) |
| 08/06/2025 | 91 | LETTER addressed to Judge John G. Koeltl from Lewis Zirogiannis dated August 6, 2025 re: Plaintiff's Proposed Judgment on Count II. Document filed by Bravia Capital Hong Kong Limited. (Attachments: # 1 Exhibit Plaintiff's Proposed Judgment on Count II).(Zirogiannis, Lewis) (Entered: 08/06/2025) |
| 08/07/2025 | 92 | LETTER addressed to Judge John G. Koeltl from Stephen B. Meister dated August 7, 2025 re: proposed judgment submitted by Plaintiff [D.I. 91]. Document filed by 245 Park Member LLC, Andrew S. Levine, Palisades Fee Owner LLC, Palisades Member 1 LLC, Palisades Member 2 LLC, Palisades Training Center NY LLC, SL Green Realty Corporation..(Meister, Stephen) (Entered: 08/07/2025) |

| | | |
|---|---|---|
| 08/08/2025 | 93 | **Vacated as per Judge's Order dated 9/7/2026, Doc. #242** JUDGMENT: It is hereby ORDERED, ADJUDGED AND DECREED: That for the reasons set forth in the Court's Memorandum Opinion and Order dated July 3, 2025, the plaintiffs motion for judgment on the pleadings as to Count II of the SAC is granted. The defendants' cross−motion for judgment on the pleadings is denied. It is hereby ORDERED AND ADJUDGED that pursuant to Fed, R. Civ. P. 54(b) Plaintiff Bravia Capital Hong Kong Limited, having an address at Suite 6510, The Center, 99 Queen's Road Central, Hong Kong, has judgment on Count II of its SAC against and recovers from defendant Palisades Member 2. LLC, having an address c/o SL Green Realty Corp., One Vanderbilt Avenue, New York, NY 10017 in the amount of $12,986,660.70 with interest thereon, at the rate of nine percent (9%) per annum, commencing January 9, 2024 until the entry of judgment, in the amount of $1,847,663.81 for a total judgment of $14,834.324.51, and Plaintiff shall have immediate execution, thereon, Post−judgment interest shall continue to accrue at the rate set forth in 28 U.S.C. § 1961 from the date after judgment until payment in full. (Signed by Judge John G. Koeltl on 8/8/2025) (ks) Modified on 9/8/2026 (mml). (Entered: 08/08/2025) |
| 08/19/2025 | 94 | NOTICE OF APPEARANCE by Thomas Francis Li on behalf of Bravia Capital Hong Kong Limited..(Li, Thomas) (Entered: 08/19/2025) |
| 08/29/2025 | 95 | LETTER addressed to Judge John G. Koeltl from Lewis Zirogiannis dated August 29, 2025 re: Protective Order. Document filed by Bravia Capital Hong Kong Limited. (Attachments: # 1 Proposed Order Stipulation and Proposed Protective Order).(Zirogiannis, Lewis) (Entered: 08/29/2025) |
| 09/01/2025 | 96 | STIPULATION AND PROTECTIVE ORDER...regarding procedures to be followed that shall govern the handling of confidential material...This Order is not binding on the Court or Court personnel. The Court reserves the right to amend it at any time. So Ordered. (Signed by Judge John G. Koeltl on 9/1/25) (yv) (Entered: 09/02/2025) |
| 09/26/2025 | 97 | LETTER addressed to Judge John G. Koeltl from Lewis Zirogiannis dated September 26, 2025 re: Referral to U.S. Magistrate Judge for Settlement Conference. Document filed by Bravia Capital Hong Kong Limited. (Attachments: # 1 Proposed Order Proposed Order Referring Matter to Judge Ona Wang for Settlement Conference).(Zirogiannis, Lewis) (Entered: 09/26/2025) |
| 09/29/2025 | 98 | ORDER REFERRING CASE TO MAGISTRATE JUDGE. Order that case be referred to the Clerk of Court for assignment to a Magistrate Judge for Settlement. Referred to Magistrate Judge Ona T. Wang. SO ORDERED. (Signed by Judge John G. Koeltl on 9/29/25) (yv) (Entered: 09/30/2025) |
| 09/30/2025 | 99 | ORDER: This civil case set forth hereinabove is referred to Magistrate Judge Ona. T. Wang for the purposes of conducting a settlement conference to consider the possibility, if any, of settlement and to assist therewith as may be appropriate. IT IS SO ORDERED (Signed by Judge John G. Koeltl on 9/26/2025) (ks) (Entered: 09/30/2025) |
| 10/01/2025 | 100 | SCHEDULING ORDER: The Court will hold a Preliminary Settlement Conference Call on Wednesday, November 05, 2025 at 3:00 p.m. Please call Chambers at 212−805−0260 when all counsel are on the line. SO ORDERED. Telephone Conference set for 11/5/2025 at 03:00 PM before Magistrate Judge Ona T. Wang. (Signed by Magistrate Judge Ona T. Wang on 10/1/2025) (rro) (Entered: 10/01/2025) |
| 10/07/2025 | 101 | LETTER MOTION to Adjourn Conference *(Preliminary Settlement Conference Call)* addressed to Magistrate Judge Ona T. Wang from Stephen B. Meister dated October 7, 2025. Document filed by 245 Park Member LLC, Andrew S. Levine, Palisades Fee Owner LLC, Palisades Member 1 LLC, Palisades Member 2 LLC, Palisades Training Center NY LLC, SL Green Realty Corporation..(Meister, Stephen) (Entered: 10/07/2025) |
| 10/08/2025 | 102 | ORDER granting 101 Letter Motion to Adjourn Conference. The Preliminary Settlement Conference Call on November 5, 2025 is ADJOURNED to Thursday, November 13, 2025 at 2:30 PM. Parties are directed to call Chambers at 212−805−0260 when all counsel are on the line. Telephone Conference set for 11/13/2025 at 02:30 PM before Magistrate Judge Ona T. Wang. (Signed by Magistrate Judge Ona T. Wang on 10/8/2025) (rro) (Entered: 10/08/2025) |

| | | |
|---|---|---|
| 10/31/2025 | 103 | LETTER addressed to Judge John G. Koeltl from Lewis Zirogiannis dated October 31, 2025 re: Letter requesting pre−motion discovery conference. Document filed by Bravia Capital Hong Kong Limited..(Zirogiannis, Lewis) (Entered: 10/31/2025) |
| 10/31/2025 | 104 | LETTER addressed to Judge John G. Koeltl from Lewis Zirogiannis dated October 31, 2025 re: Deposition Schedule. Document filed by Bravia Capital Hong Kong Limited. (Attachments: # 1 Exhibit Stipulation and Proposed Order).(Zirogiannis, Lewis) (Entered: 10/31/2025) |
| 10/31/2025 | 105 | AMENDED ORDER REFERRING CASE TO MAGISTRATE JUDGE. Order that case be referred to the Clerk of Court for assignment to a Magistrate Judge for General Pretrial (includes scheduling, discovery, non−dispositive pretrial motions, and settlement). Referred to Magistrate Judge Ona T. Wang. SO ORDERED. (Signed by Judge John G. Koeltl on 10/31/25) (yv) (Entered: 11/03/2025) |
| 11/05/2025 | 106 | NOTICE OF APPEARANCE by Milton Eugene Otto on behalf of 245 Park Member LLC, Andrew S. Levine, Palisades Fee Owner LLC, Palisades Member 1 LLC, Palisades Member 2 LLC, Palisades Training Center NY LLC, SL Green Realty Corporation..(Otto, Milton) (Entered: 11/05/2025) |
| 11/05/2025 | 107 | LETTER MOTION for Discovery *Pre−Motion Conference* addressed to Magistrate Judge Ona T. Wang from Lewis Zirogiannis dated November 5, 2025. Document filed by Bravia Capital Hong Kong Limited. (Attachments: # 1 Exhibit Letter to the Court − Motion to Compel − Bravia v. SL Green et. al. (M+C 10−31−2025) (ECF 103)).(Zirogiannis, Lewis) (Entered: 11/05/2025) |
| 11/05/2025 | 108 | LETTER addressed to Magistrate Judge Ona T. Wang from Thomas L. Friedman dated November 5, 2025 re: Response to LETTER MOTION for Discovery Pre−Motion Conference. Document filed by 245 Park Member LLC, Andrew S. Levine, Palisades Fee Owner LLC, Palisades Member 1 LLC, Palisades Member 2 LLC, Palisades Training Center NY LLC, SL Green Realty Corporation..(Otto, Milton) (Entered: 11/05/2025) |
| 11/06/2025 | 109 | SCHEDULING ORDER granting 107 Letter Motion for Discovery. Parties are ordered to file a joint letter on the docket by Wednesday, November 12, 2025 creating a chart to that contains the full language of each disputed discovery request, the full language of the responses and objections to each request, Plaintiff's alleged deficiencies, and Defendant's response, if any. Additionally, the Court will hold an in−person Discovery Status Conference on Thursday, November 20, 2025 at 11:00 a.m. in Courtroom 20D, 500 Pearl Street, New York, NY 10007. SO ORDERED. (Signed by Magistrate Judge Ona T. Wang on 11/6/2025) (sgz) (Entered: 11/07/2025) |
| 11/06/2025 | | Set/Reset Hearings: Status Conference set for 11/20/2025 at 11:00 AM in Courtroom 20D, 500 Pearl Street, New York, NY 10007 before Magistrate Judge Ona T. Wang. (sgz) (Entered: 11/07/2025) |
| 11/07/2025 | 110 | LETTER addressed to Magistrate Judge Ona T. Wang from Lewis Zirogiannis dated November 7, 2025 re: Discovery Status Conference. Document filed by Bravia Capital Hong Kong Limited..(Zirogiannis, Lewis) (Entered: 11/07/2025) |
| 11/10/2025 | 111 | MEMO ENDORSEMENT on re: 110 Letter filed by Bravia Capital Hong Kong Limited. ENDORSEMENT: The November 20, 2025 Discovery Status Conference is ADJOURNED to December 2, 2025 at 11:30 am in Courtroom 20D, 500 Pearl Street, New York, NY 10007. ( Status Conference set for 12/2/2025 at 11:30 AM in Courtroom 20D, 500 Pearl Street, New York, NY 10007 before Magistrate Judge Ona T. Wang.) (Signed by Magistrate Judge Ona T. Wang on 11/10/2025) (rro) (Entered: 11/10/2025) |
| 11/12/2025 | 112 | LETTER addressed to Magistrate Judge Ona T. Wang from Lewis Zirogiannis dated November 12, 2025 re: Joint Chart for Discovery Status Conference. Document filed by Bravia Capital Hong Kong Limited. (Attachments: # 1 Exhibit Joint Chart for Discovery Conference).(Zirogiannis, Lewis) (Entered: 11/12/2025) |
| 11/13/2025 | | Minute Entry for proceedings held before Magistrate Judge Ona T. Wang: Pre−Settlement Conference held on 11/13/2025. (Quinn, Diane) (Entered: 12/02/2025) |
| 11/19/2025 | 113 | LETTER addressed to Magistrate Judge Ona T. Wang from Lewis Zirogiannis dated November 19, 2025 re: Discovery Schedule. Document filed by Bravia Capital Hong |

| | | |
|---|---|---|
| | | Kong Limited..(Zirogiannis, Lewis) (Entered: 11/19/2025) |
| 11/19/2025 | 114 | LETTER addressed to Magistrate Judge Ona T. Wang from Lewis Zirogiannis dated November 19, 2025 re: Post−Judgment Discovery Requests. Document filed by Bravia Capital Hong Kong Limited..(Zirogiannis, Lewis) (Entered: 11/19/2025) |
| 11/24/2025 | 115 | LETTER addressed to Magistrate Judge Ona T. Wang from Thomas L. Friedman dated 11−24−2025 re: Response to pre−motion conference request. Document filed by 245 Park Member LLC, Andrew S. Levine, Palisades Fee Owner LLC, Palisades Member 1 LLC, Palisades Member 2 LLC, Palisades Training Center NY LLC, SL Green Realty Corporation..(Otto, Milton) (Entered: 11/24/2025) |
| 12/02/2025 | | Minute Entry for proceedings held before Magistrate Judge Ona T. Wang: Status Conference held on 12/2/2025. (Quinn, Diane) (Entered: 01/08/2026) |
| 12/04/2025 | 116 | ORDER, The Court held a status conference in this matter on December 2, 2025. As ORDERED at the conference: 1. The parties joint request for an extension to the discovery schedule is GRANTED. The deadlines are extended as follows: Deposition deadline is extended to January 30, 2026; Fact discovery deadline is extended to February 27, 2026; Deadline for filing any dispositive motions is extended to March 27, 2026; Deadline for filing pre−trial order is extended to April 17, 2026. 2. Parties are directed to submit proposed briefing schedules for the crime fraud issue and the Rule 69 issue by December 5, 2025. 3. Parties are directed to file a joint status letter on the docket on the last business Friday of every month, beginning on December 19, 2025. 4. The Court will hold a confidential conference call regarding settlement with counsel for Plaintiff only on Wednesday, January 21, 2026 at 2:30 PM. Please call Chambers at 212−805−0260 when all counsel for Plaintiff are on the line. 5. The Court will hold a confidential conference call regarding settlement with counsel for Defendants only on Wednesday, January 21, 2026 at 3:00 PM. Please call Chambers at 212−805−0260 when all counsel for Defendants are on the line. SO ORDERED. ( Deposition due by 1/30/2026., Fact Discovery due by 2/27/2026., Motions due by 3/27/2026., Pretrial Order due by 4/17/2026., Status Conference set for 1/21/2026 at 03:00 PM before Magistrate Judge Ona T. Wang.) (Signed by Magistrate Judge Ona T. Wang on 12/4/25) (yv) (Entered: 12/05/2025) |
| 12/05/2025 | 117 | **FILING ERROR − DEFICIENT DOCKET ENTRY − (SEE DOCUMENT#118)** LETTER MOTION for Discovery *(Briefing Schedules and Further Extension)* addressed to Magistrate Judge Ona T. Wang from Lewis Zirogiannis dated December 5, 2025. Document filed by Bravia Capital Hong Kong Limited..(Zirogiannis, Lewis) Modified on 12/8/2025 (lb). (Entered: 12/05/2025) |
| 12/05/2025 | 118 | LETTER MOTION for Discovery *(Briefing Schedules and Further Extension)* addressed to Magistrate Judge Ona T. Wang from Lewis Zirogiannis dated December 5, 2025. Document filed by Bravia Capital Hong Kong Limited..(Zirogiannis, Lewis) (Entered: 12/05/2025) |
| 12/08/2025 | 119 | MOTION for Abigail Carrington Blaker to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC−32098775. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Bravia Capital Hong Kong Limited. (Attachments: # 1 Affidavit Affidavit of Abigail Blaker in Support of Motion for Admission Pro Hac Vice, # 2 Proposed Order Proposed Order for Admission Pro Hac Vice, # 3 Exhibit Blaker Supreme Court Certificate of Good Standing).(Blaker, Abigail) (Entered: 12/08/2025) |
| 12/08/2025 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 119 MOTION for Abigail Carrington Blaker to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC−32098775. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (bc)** (Entered: 12/08/2025) |
| 12/11/2025 | 120 | TRANSCRIPT of Proceedings re: CONFERENCE held on 12/2/2025 before Magistrate Judge Ona T. Wang. Court Reporter/Transcriber: Amy Walker, (212) 805−0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 1/2/2026. Redacted Transcript Deadline set for 1/12/2026. Release of Transcript Restriction set for 3/11/2026..(Moya, Goretti) (Entered: 12/11/2025) |

| | | |
|---|---|---|
| 12/11/2025 | 121 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a CONFERENCE proceeding held on 12/2/2025 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(Moya, Goretti) (Entered: 12/11/2025) |
| 12/19/2025 | 122 | LETTER addressed to Magistrate Judge Ona T. Wang from Lewis Zirogiannis dated December 19, 2025 re: Joint Update on Status of Discovery. Document filed by Bravia Capital Hong Kong Limited..(Zirogiannis, Lewis) (Entered: 12/19/2025) |
| 12/19/2025 | 123 | LETTER MOTION to Seal *Motion to Compel* addressed to Magistrate Judge Ona T. Wang from Lewis Zirogiannis dated December 19, 2025. Document filed by Bravia Capital Hong Kong Limited..(Zirogiannis, Lewis) (Entered: 12/19/2025) |
| 12/19/2025 | 124 | MOTION to Compel Defendants (collectively) to Produce . Document filed by Bravia Capital Hong Kong Limited..(Zirogiannis, Lewis) (Entered: 12/19/2025) |
| 12/19/2025 | 125 | DECLARATION of Lewis Zirogiannis in Support re: 123 LETTER MOTION to Seal *Motion to Compel* addressed to Magistrate Judge Ona T. Wang from Lewis Zirogiannis dated December 19, 2025., 124 MOTION to Compel Defendants (collectively) to Produce .. Document filed by Bravia Capital Hong Kong Limited. (Attachments: # 1 Exhibit email between Defendants counsel for the sale of the Conference Center and counsel for the third−party purchaser of the Conference Center, # 2 Exhibit Limited Liability Company Agreement of 245 Park Member LLC, # 3 Exhibit Email between Defendants and their counsel at Kasowitz Benson Torres LLP, # 4 Exhibit Email between Defendants and their counsel at Kasowitz Benson Torres LLP, # 5 Exhibit Email between Defendants counsel for the sale of the Conference Center and counsel for the third−party purchaser of the Conference Center, # 6 Exhibit Email between Defendants and their counsel at Kasowitz Benson Torres LLP, # 7 Exhibit Defendants Privilege Log, # 8 Exhibit Limited Liability Company Agreement of Palisades Fee Owner LLC, # 9 Exhibit Draft sale agreement for the Conference Center, # 10 Exhibit Draft sale agreement for the Conference Center, # 11 Exhibit Defendant SL Green Realty Corporation's webpage, # 12 Exhibit Emails between SL Green employees, # 13 Exhibit Emails between SL Green employees, # 14 Exhibit Communications between SL Green employees and a potential purchaser of the Conference Center, # 15 Exhibit Emails between SL Green employees, # 16 Exhibit Emails between SL Green employees, # 17 Exhibit Limited Liability Company Agreement of Palisades Member 2 LLC, # 18 Exhibit Limited Liability Company Agreement of Palisades Training Center NY LLC).(Zirogiannis, Lewis) (Entered: 12/19/2025) |
| 12/19/2025 | 126 | ***SELECTED PARTIES***DECLARATION of Lewis Zirogiannis in Support re: 123 LETTER MOTION to Seal *Motion to Compel* addressed to Magistrate Judge Ona T. Wang from Lewis Zirogiannis dated December 19, 2025., 124 MOTION to Compel Defendants (collectively) to Produce .. Document filed by Bravia Capital Hong Kong Limited, 245 Park Member LLC, Andrew S. Levine, Palisades Fee Owner LLC, Palisades Member 1 LLC, Palisades Member 2 LLC, Palisades Training Center NY LLC, SL Green Realty Corporation. (Attachments: # 1 Exhibit Email between Defendants counsel for the sale of the Conference Center and counsel for the third−party purchaser of the Conference Center, # 2 Exhibit Limited Liability Company Agreement of 245 Park Member LLC, # 3 Exhibit Email between Defendants and their counsel at Kasowitz Benson Torres LLP, # 4 Exhibit Email between Defendants and their counsel at Kasowitz Benson Torres LLP, # 5 Exhibit Email between Defendants counsel for the sale of the Conference Center and counsel for the third−party purchaser of the Conference Center, # 6 Exhibit Email between Defendants and their counsel at Kasowitz Benson Torres LLP, # 7 Exhibit Defendants Privilege Log, # 8 Exhibit Limited Liability Company Agreement of Palisades Fee Owner LLC, # 9 Exhibit Draft sale agreement for the Conference Center, # 10 Exhibit Draft sale agreement for the Conference Center, # 11 Exhibit Defendant SL Green Realty Corporation's webpage, # 12 Exhibit Emails between SL Green employees, # 13 Exhibit Emails between SL Green employees, # 14 Exhibit Communications between SL Green employees and a potential purchaser of the Conference Center, # 15 Exhibit Emails between SL Green employees, # 16 Exhibit Emails between SL Green employees, # 17 Exhibit Limited Liability Company Agreement of Palisades Member |

| | | |
|---|---|---|
| | | 2 LLC, # 18 Exhibit Limited Liability Company Agreement of Palisades Training Center NY LLC)Motion or Order to File Under Seal: 123 .(Zirogiannis, Lewis) (Entered: 12/19/2025) |
| 12/19/2025 | 127 | MEMORANDUM OF LAW in Support re: 124 MOTION to Compel Defendants (collectively) to Produce . . Document filed by Bravia Capital Hong Kong Limited..(Zirogiannis, Lewis) (Entered: 12/19/2025) |
| 12/31/2025 | 128 | LETTER MOTION to Seal *Motion to Compel Rule 69 Discovery* addressed to Magistrate Judge Ona T. Wang from Lewis Zirogiannis dated December 31, 2025. Document filed by Bravia Capital Hong Kong Limited..(Zirogiannis, Lewis) (Entered: 12/31/2025) |
| 12/31/2025 | 129 | MOTION to Compel SL GREEN REALTY CORPORATION; 245 PARK MEMBER LLC; PALISADES MEMBER 1 LLC; PALISADES MEMBER 2 LLC; PALISADES TRAINING CENTER NY LLC; PALISADES FEE OWNER LLC; AND ANDREW S. LEVINE to PRODUCE *BRAVIA'S RULE 69 DOCUMENT REQUESTS*. Document filed by Bravia Capital Hong Kong Limited..(Zirogiannis, Lewis) (Entered: 12/31/2025) |
| 12/31/2025 | 130 | DECLARATION of Lewis Zirogiannis in Support re: 128 LETTER MOTION to Seal *Motion to Compel Rule 69 Discovery* addressed to Magistrate Judge Ona T. Wang from Lewis Zirogiannis dated December 31, 2025., 129 MOTION to Compel SL GREEN REALTY CORPORATION; 245 PARK MEMBER LLC; PALISADES MEMBER 1 LLC; PALISADES MEMBER 2 LLC; PALISADES TRAINING CENTER NY LLC; PALISADES FEE OWNER LLC; AND ANDREW S. LEVINE to PRODUCE *BRAVIA'S RULE 69 DOCUMENT REQUES. Document filed by Bravia Capital Hong Kong Limited. (Attachments: # 1 Exhibit Defendants' R&Os to Plaintiff's Rule 69 RFPs, # 2 Exhibit Defendants' R&Os to Plaintiff's RFAs, # 3 Exhibit REDACTED Version of PM2's 2023 Tax Return).(Zirogiannis, Lewis) (Entered: 12/31/2025)* |
| 12/31/2025 | 131 | ***SELECTED PARTIES***DECLARATION of Lewis Zirogiannis in Support re: 128 LETTER MOTION to Seal *Motion to Compel Rule 69 Discovery* addressed to Magistrate Judge Ona T. Wang from Lewis Zirogiannis dated December 31, 2025., 129 MOTION to Compel SL GREEN REALTY CORPORATION; 245 PARK MEMBER LLC; PALISADES MEMBER 1 LLC; PALISADES MEMBER 2 LLC; PALISADES TRAINING CENTER NY LLC; PALISADES FEE OWNER LLC; AND ANDREW S. LEVINE to PRODUCE *BRAVIA'S RULE 69 DOCUMENT REQUES. Document filed by All Defendants. (Attachments: # 1 Exhibit Defendants' R&Os to Plaintiff's Rule 69 RFPs, # 2 Exhibit Defendants' R&Os to Plaintiff's RFAs, # 3 Exhibit PM2's 2023 Tax Return)Motion or Order to File Under Seal: 128 .(Zirogiannis, Lewis) (Entered: 12/31/2025)* |
| 12/31/2025 | 132 | MEMORANDUM OF LAW in Support re: 128 LETTER MOTION to Seal *Motion to Compel Rule 69 Discovery* addressed to Magistrate Judge Ona T. Wang from Lewis Zirogiannis dated December 31, 2025., 129 MOTION to Compel SL GREEN REALTY CORPORATION; 245 PARK MEMBER LLC; PALISADES MEMBER 1 LLC; PALISADES MEMBER 2 LLC; PALISADES TRAINING CENTER NY LLC; PALISADES FEE OWNER LLC; AND ANDREW S. LEVINE to PRODUCE *BRAVIA'S RULE 69 DOCUMENT REQUES . Document filed by Bravia Capital Hong Kong Limited..(Zirogiannis, Lewis) (Entered: 12/31/2025)* |
| 12/31/2025 | 133 | ***SELECTED PARTIES*** MEMORANDUM OF LAW in Support re: 128 LETTER MOTION to Seal *Motion to Compel Rule 69 Discovery* addressed to Magistrate Judge Ona T. Wang from Lewis Zirogiannis dated December 31, 2025., 129 MOTION to Compel SL GREEN REALTY CORPORATION; 245 PARK MEMBER LLC; PALISADES MEMBER 1 LLC; PALISADES MEMBER 2 LLC; PALISADES TRAINING CENTER NY LLC; PALISADES FEE OWNER LLC; AND ANDREW S. LEVINE to PRODUCE *BRAVIA'S RULE 69 DOCUMENT REQUES . Document filed by All Defendants. Motion or Order to File Under Seal: 128 .(Zirogiannis, Lewis) (Entered: 12/31/2025)* |
| 01/05/2026 | 134 | LETTER MOTION for Conference *Pre−motion conference* addressed to Judge John G. Koeltl from Stephen B. Meister dated January 5, 2026. Document filed by 245 Park Member LLC, Andrew S. Levine, Palisades Fee Owner LLC, Palisades Member 1 LLC, Palisades Member 2 LLC, Palisades Training Center NY LLC, SL Green Realty |

| | | |
|---|---|---|
| | | Corporation..(Otto, Milton) (Entered: 01/05/2026) |
| 01/06/2026 | 135 | ORDER granting 134 Motion for Conference. The parties are directed to appear, by phone, for a conference in connection with the defendants' anticipated motion to dismiss on Wednesday, January 7, at 3:30 p.m. Dial−in: 646−453−4442, with access code 67527833#. SO ORDERED.. (Signed by Judge John G. Koeltl on 1/5/2026) Telephone Conference set for 1/7/2026 at 03:30 PM before Judge John G. Koeltl. (ks) (Entered: 01/06/2026) |
| 01/07/2026 | 136 | LETTER RESPONSE in Opposition to Motion addressed to Judge John G. Koeltl from Lewis Zirogiannis dated January 7, 2025 re: 134 LETTER MOTION for Conference *Pre−motion conference* addressed to Judge John G. Koeltl from Stephen B. Meister dated January 5, 2026. . Document filed by Bravia Capital Hong Kong Limited..(Blaker, Abigail) (Entered: 01/07/2026) |
| 01/07/2026 | 137 | LETTER MOTION for Discovery *re: Briefing Schedules for Bravia's Motions to Compel (Dkt. Nos. 124 and 129)* addressed to Magistrate Judge Ona T. Wang from Lewis Zirogiannis dated January 7, 2026. Document filed by Bravia Capital Hong Kong Limited..(Li, Thomas) (Entered: 01/07/2026) |
| 01/07/2026 | 138 | ORDER granting 118 Letter Motion for Discovery; granting 119 Motion for Abigail C. Blaker to Appear Pro Hac Vice; terminating 137 Letter Motion for Discovery. The Court is in receipt of Plaintiff's letter at ECF 137. The scheduling order at ECF 118 is so entered. The motion of Abigail C. Blaker for Admission to this Court Pro Hac Vice at ECF 119 is GRANTED. The Clerk of the Court is requested to close ECF Nos. 118, 119, and 137.SO ORDERED. (Signed by Magistrate Judge Ona T. Wang on 1/7/2026) (rro) (Entered: 01/08/2026) |
| 01/07/2026 | | Minute Entry for proceedings held before Judge John G. Koeltl: Telephone Conference held on 1/7/2026. (Fletcher, Donnie) (Entered: 01/15/2026) |
| 01/08/2026 | 139 | ORDER: As discussed at the telephone conference held today, the defendant may file a motion to dismiss for lack of subject matter jurisdiction by January 21, 2026. The plaintiff may respond by February 4, 2026, and the defendant may reply by February 13, 2026. The defendant's request for an adjournment of all deadlines in this action is denied. SO ORDERED. (Signed by Judge John G. Koeltl on 1/7/2026) ( Motions due by 1/21/2026., Responses due by 2/4/2026, Replies due by 2/13/2026.) (ks) (Entered: 01/08/2026) |
| 01/09/2026 | 140 | LETTER MOTION to Expedite *Discovery* addressed to Magistrate Judge Ona T. Wang from Stephen B. Meister dated January 9, 2026. Document filed by 245 Park Member LLC, Andrew S. Levine, Palisades Fee Owner LLC, Palisades Member 1 LLC, Palisades Member 2 LLC, Palisades Training Center NY LLC, SL Green Realty Corporation..(Otto, Milton) (Entered: 01/09/2026) |
| 01/09/2026 | 141 | LETTER MOTION to Expedite *Discovery (Opposition)* addressed to Magistrate Judge Ona T. Wang from Lewis Zirogiannis dated January 9, 2026. Document filed by Bravia Capital Hong Kong Limited..(Li, Thomas) (Entered: 01/09/2026) |
| 01/09/2026 | 142 | DECLARATION of Milton E. Otto in Opposition re: 124 MOTION to Compel Defendants (collectively) to Produce .. Document filed by 245 Park Member LLC, Andrew S. Levine, Palisades Fee Owner LLC, Palisades Member 1 LLC, Palisades Member 2 LLC, Palisades Training Center NY LLC, SL Green Realty Corporation. (Attachments: # 1 Exhibit Email and attachment from Milton Otto, dated September 12, 2025, # 2 Exhibit Email from Thomas Li, dated September 16, 2025, # 3 Exhibit Categorical privilege log produced by Bravia, dated October 2, 2025).(Otto, Milton) (Entered: 01/09/2026) |
| 01/09/2026 | 143 | MEMORANDUM OF LAW in Opposition re: 124 MOTION to Compel Defendants (collectively) to Produce . . Document filed by 245 Park Member LLC, Andrew S. Levine, Palisades Fee Owner LLC, Palisades Member 1 LLC, Palisades Member 2 LLC, Palisades Training Center NY LLC, SL Green Realty Corporation..(Otto, Milton) (Entered: 01/09/2026) |
| 01/16/2026 | 144 | REPLY MEMORANDUM OF LAW in Support re: 124 MOTION to Compel Defendants (collectively) to Produce . . Document filed by Bravia Capital Hong Kong Limited..(Li, Thomas) (Entered: 01/16/2026) |

| | | |
|---|---|---|
| 01/20/2026 | 145 | ORDER denying 140 Letter Motion to Expedite (HEREBY ORDERED by Magistrate Judge Ona T. Wang)(Text Only Order) (Wang, Ona) (Entered: 01/20/2026) |
| 01/20/2026 | 146 | ORDER denying as moot 141 Letter Motion to Expedite (HEREBY ORDERED by Magistrate Judge Ona T. Wang)(Text Only Order) (Wang, Ona) (Entered: 01/20/2026) |
| 01/20/2026 | 147 | LETTER MOTION to Adjourn Conference addressed to Magistrate Judge Ona T. Wang from Stephen B. Meister dated January 20, 2026. Document filed by 245 Park Member LLC, Andrew S. Levine, Palisades Fee Owner LLC, Palisades Member 1 LLC, Palisades Member 2 LLC, Palisades Training Center NY LLC, SL Green Realty Corporation..(Friedman, Thomas) (Entered: 01/20/2026) |
| 01/21/2026 | 148 | MOTION to Dismiss for Lack of Jurisdiction . Document filed by 245 Park Member LLC, Andrew S. Levine, Palisades Fee Owner LLC, Palisades Member 1 LLC, Palisades Member 2 LLC, Palisades Training Center NY LLC, SL Green Realty Corporation..(Meister, Stephen) (Entered: 01/21/2026) |
| 01/21/2026 | 149 | DECLARATION of STEPHEN B. MEISTER in Support re: 148 MOTION to Dismiss for Lack of Jurisdiction .. Document filed by 245 Park Member LLC, Andrew S. Levine, Palisades Fee Owner LLC, Palisades Member 1 LLC, Palisades Member 2 LLC, Palisades Training Center NY LLC, SL Green Realty Corporation. (Attachments: # 1 Exhibit A− January 13, 2026 Email Chain, # 2 Exhibit B− Bravias Annual Returns, # 3 Exhibit C− Article from the IB Times, # 4 Exhibit D− Bharat Bhises biography, # 5 Exhibit E− Deed dated December 11, 2015, # 6 Exhibit F− Deed dated December 23, 2025, # 7 Exhibit G− New York City property records, # 8 Exhibit H− Affidavit dated June 28, 2021 by Rinarisa Coronel DeFronze, # 9 Exhibit I− Bravias Responses and Objections to Defendants First Set of Interrogatories, # 10 Exhibit J− Printout from the website Bizprofile, # 11 Exhibit K− Certified translation of an article from Hong Kong daily newspaper, # 12 Exhibit L− Special Resolution of Bravia Hong Kong Limited, # 13 Exhibit M− Lewis Zirogiannis, Esq. affidavit in NYS Action, # 14 Exhibit N− LinkedIn profile of Robin Yan, # 15 Exhibit O− October 12, 2010 affidavit of Yuanfang (Robin) Yan).(Meister, Stephen) (Entered: 01/21/2026) |
| 01/21/2026 | 150 | DECLARATION of ERIK LAYKIN in Support re: 148 MOTION to Dismiss for Lack of Jurisdiction .. Document filed by 245 Park Member LLC, Andrew S. Levine, Palisades Fee Owner LLC, Palisades Member 1 LLC, Palisades Member 2 LLC, Palisades Training Center NY LLC, SL Green Realty Corporation. (Attachments: # 1 Exhibit A− Laykin Curriculum Vitae, # 2 Exhibit B− Photographs of Kaizen office space, # 3 Exhibit C− Photographs of Kaizen office space, # 4 Exhibit D− Photographs of Kaizen office space, # 5 Exhibit E− Photographs of Kaizen office space, # 6 Exhibit F− Photographs of Kaizen office space, # 7 Exhibit G− Written materials provided by Kaizen manager, # 8 Exhibit H− Photographs of suites 6501 and 6510, # 9 Exhibit I− Photographs of suites 6501 and 6510, # 10 Exhibit J− Photographs of Envelopes addressed to Suite 6501, # 11 Exhibit K− Photographs of 33rd Floor).(Meister, Stephen) (Entered: 01/21/2026) |
| 01/21/2026 | 151 | MEMORANDUM OF LAW in Support re: 148 MOTION to Dismiss for Lack of Jurisdiction . . Document filed by 245 Park Member LLC, Andrew S. Levine, Palisades Fee Owner LLC, Palisades Member 1 LLC, Palisades Member 2 LLC, Palisades Training Center NY LLC, SL Green Realty Corporation..(Meister, Stephen) (Entered: 01/21/2026) |
| 01/21/2026 | 152 | DECLARATION of Milton E. Otto in Opposition re: 129 MOTION to Compel SL GREEN REALTY CORPORATION; 245 PARK MEMBER LLC; PALISADES MEMBER 1 LLC; PALISADES MEMBER 2 LLC; PALISADES TRAINING CENTER NY LLC; PALISADES FEE OWNER LLC; AND ANDREW S. LEVINE to PRODUCE *BRAVIA'S RULE 69 DOCUMENT REQUES. Document filed by 245 Park Member LLC, Andrew S. Levine, Palisades Fee Owner LLC, Palisades Member 1 LLC, Palisades Member 2 LLC, Palisades Training Center NY LLC, SL Green Realty Corporation. (Attachments: # 1 Exhibit Bravia's First Set of Requests for Production, dated April 16, 2025, # 2 Exhibit Bravia's First Set of Interrogatories, dated April 16, 2026, # 3 Exhibit Bravia's First Set of Requests for Admissions, dated April 16, 2025, # 4 Exhibit Bravia's Second Set of Requests for Admissions, dated October 15, 2025).(Otto, Milton) (Entered: 01/21/2026)* |
| 01/21/2026 | 153 | MEMORANDUM OF LAW in Opposition re: 129 MOTION to Compel SL GREEN REALTY CORPORATION; 245 PARK MEMBER LLC; PALISADES MEMBER 1 |

| | | |
|---|---|---|
| | | LLC; PALISADES MEMBER 2 LLC; PALISADES TRAINING CENTER NY LLC; PALISADES FEE OWNER LLC; AND ANDREW S. LEVINE to PRODUCE *BRAVIA'S RULE 69 DOCUMENT REQUES . Document filed by 245 Park Member LLC, Andrew S. Levine, Palisades Fee Owner LLC, Palisades Member 1 LLC, Palisades Member 2 LLC, Palisades Training Center NY LLC, SL Green Realty Corporation..(Otto, Milton) (Entered: 01/21/2026)* |
| 01/21/2026 | | Minute Entry for proceedings held before Magistrate Judge Ona T. Wang: Pre−Settlement Conference held on 1/21/2026. (Quinn, Diane) (Entered: 02/05/2026) |
| 01/23/2026 | 154 | ORDER denying as moot 147 Letter Motion to Adjourn Conference (HEREBY ORDERED by Magistrate Judge Ona T. Wang)(Text Only Order) (Entered: 01/23/2026) |
| 01/28/2026 | 155 | ORDER: The Court will hold a status conference in this matter on Tuesday, March 03, 2026 at 11:00 a.m. in Courtroom 20D, 500 Pearl Street, New York, NY 10007. SO ORDERED. Status Conference set for 3/3/2026 at 11:00 AM in Courtroom 20D, 500 Pearl Street, New York, NY 10007 before Magistrate Judge Ona T. Wang. (Signed by Magistrate Judge Ona T. Wang on 1/28/2026) (rro) (Entered: 01/28/2026) |
| 01/28/2026 | 156 | REPLY MEMORANDUM OF LAW in Support re: 129 MOTION to Compel SL GREEN REALTY CORPORATION; 245 PARK MEMBER LLC; PALISADES MEMBER 1 LLC; PALISADES MEMBER 2 LLC; PALISADES TRAINING CENTER NY LLC; PALISADES FEE OWNER LLC; AND ANDREW S. LEVINE to PRODUCE *BRAVIA'S RULE 69 DOCUMENT REQUES . Document filed by Bravia Capital Hong Kong Limited..(Li, Thomas) (Entered: 01/28/2026)* |
| 01/30/2026 | 157 | LETTER addressed to Magistrate Judge Ona T. Wang from Lewis Zirogiannis dated January 30, 2026 re: Joint Update on Discovery. Document filed by Bravia Capital Hong Kong Limited..(Li, Thomas) (Entered: 01/30/2026) |
| 02/04/2026 | 158 | LETTER MOTION to Seal *Opposition to Motion to Dismiss and Vacate* addressed to Judge John G. Koeltl from Lewis Zirogiannis dated February 4, 2026. Document filed by Bravia Capital Hong Kong Limited..(Blaker, Abigail) (Entered: 02/04/2026) |
| 02/04/2026 | 159 | MEMORANDUM OF LAW in Opposition re: 148 MOTION to Dismiss for Lack of Jurisdiction ., 158 LETTER MOTION to Seal *Opposition to Motion to Dismiss and Vacate* addressed to Judge John G. Koeltl from Lewis Zirogiannis dated February 4, 2026. . Document filed by Bravia Capital Hong Kong Limited..(Blaker, Abigail) (Entered: 02/04/2026) |
| 02/04/2026 | 160 | DECLARATION of Yuanfang "Robin" Yan in Opposition re: 158 LETTER MOTION to Seal *Opposition to Motion to Dismiss and Vacate* addressed to Judge John G. Koeltl from Lewis Zirogiannis dated February 4, 2026., 148 MOTION to Dismiss for Lack of Jurisdiction .. Document filed by Bravia Capital Hong Kong Limited. (Attachments: # 1 Exhibit 2016 BCHK Tenancy Agreement, # 2 Exhibit 2018 BCHK Termination Request, # 3 Exhibit 2018 BCHK Change of Address Letter).(Blaker, Abigail) (Entered: 02/04/2026) |
| 02/04/2026 | 161 | DECLARATION of Bharat Bhise in Opposition re: 158 LETTER MOTION to Seal *Opposition to Motion to Dismiss and Vacate* addressed to Judge John G. Koeltl from Lewis Zirogiannis dated February 4, 2026., 148 MOTION to Dismiss for Lack of Jurisdiction .. Document filed by Bravia Capital Hong Kong Limited. (Attachments: # 1 Exhibit BCHK Profit Tax Returns 2021−2024, # 2 Exhibit BCHK Profits Tax Assessment 2019−2020).(Blaker, Abigail) (Entered: 02/04/2026) |
| 02/04/2026 | 162 | ***SEALED*** MEMORANDUM OF LAW in Opposition re: 158 LETTER MOTION to Seal *Opposition to Motion to Dismiss and Vacate* addressed to Judge John G. Koeltl from Lewis Zirogiannis dated February 4, 2026., 148 MOTION to Dismiss for Lack of Jurisdiction . . Document filed by Bravia Capital Hong Kong Limited. Motion or Order to File Under Seal: 158 .(Blaker, Abigail) (Entered: 02/04/2026) |
| 02/04/2026 | 163 | ***SEALED***DECLARATION of Yuanfang "Robin" Yan in Opposition re: 158 LETTER MOTION to Seal *Opposition to Motion to Dismiss and Vacate* addressed to Judge John G. Koeltl from Lewis Zirogiannis dated February 4, 2026., 148 MOTION to Dismiss for Lack of Jurisdiction .. Document filed by Bravia Capital Hong Kong |

| | | |
|---|---|---|
| | | Limited. (Attachments: # 1 Exhibit 2016 BCHK Tenancy Agreement, # 2 Exhibit 2018 BCHK Termination Request, # 3 Exhibit 2018 BCHK Change of Address Letter)Motion or Order to File Under Seal: 158 .(Blaker, Abigail) (Entered: 02/04/2026) |
| 02/04/2026 | 164 | ***SEALED***DECLARATION of Bharat Bhise in Opposition re: 158 LETTER MOTION to Seal *Opposition to Motion to Dismiss and Vacate* addressed to Judge John G. Koeltl from Lewis Zirogiannis dated February 4, 2026., 148 MOTION to Dismiss for Lack of Jurisdiction .. Document filed by Bravia Capital Hong Kong Limited. (Attachments: # 1 Exhibit BCHK Profit Tax Returns 2021−2024, # 2 Exhibit BCHK Profits Tax Assessment 2019−2020)Motion or Order to File Under Seal: 158 .(Blaker, Abigail) (Entered: 02/04/2026) |
| 02/05/2026 | 165 | ORDER granting 158 Letter Motion to Seal. APPLICATION GRANTED. SO ORDERED. (Signed by Judge John G. Koeltl on 2/5/2026) (ks) (Entered: 02/05/2026) |
| 02/13/2026 | 166 | REPLY AFFIRMATION of Stephen B. Meister in Support re: 148 MOTION to Dismiss for Lack of Jurisdiction .. Document filed by 245 Park Member LLC, Andrew S. Levine, Palisades Fee Owner LLC, Palisades Member 1 LLC, Palisades Member 2 LLC, Palisades Training Center NY LLC, SL Green Realty Corporation. (Attachments: # 1 Exhibit SEC Preliminary Proxy Statement for Ingram Micro Inc.).(Otto, Milton) (Entered: 02/13/2026) |
| 02/13/2026 | 167 | REPLY MEMORANDUM OF LAW in Support re: 148 MOTION to Dismiss for Lack of Jurisdiction . . Document filed by 245 Park Member LLC, Andrew S. Levine, Palisades Fee Owner LLC, Palisades Member 1 LLC, Palisades Member 2 LLC, Palisades Training Center NY LLC, SL Green Realty Corporation..(Otto, Milton) (Entered: 02/13/2026) |
| 02/19/2026 | 168 | LETTER MOTION for Oral Argument addressed to Judge John G. Koeltl from Stephen B. Meister dated February 19, 2026. Document filed by 245 Park Member LLC, Andrew S. Levine, Palisades Fee Owner LLC, Palisades Member 1 LLC, Palisades Member 2 LLC, Palisades Training Center NY LLC, SL Green Realty Corporation..(Otto, Milton) (Entered: 02/19/2026) |
| 02/20/2026 | 169 | LETTER addressed to Judge John G. Koeltl from Lewis Zirogiannis dated February 20, 2026 re: Defendants' Request for Oral Argument. Document filed by Bravia Capital Hong Kong Limited..(Li, Thomas) (Entered: 02/20/2026) |
| 02/25/2026 | 170 | LETTER MOTION for Extension of Time to Complete Discovery addressed to Magistrate Judge Ona T. Wang from Lewis Zirogiannis dated February 25, 2026. Document filed by Bravia Capital Hong Kong Limited..(Blaker, Abigail) (Entered: 02/25/2026) |
| 02/27/2026 | 171 | LETTER addressed to Magistrate Judge Ona T. Wang from Lewis Zirogiannis dated February 27, 2026 re: Joint Status Update. Document filed by Bravia Capital Hong Kong Limited..(Li, Thomas) (Entered: 02/27/2026) |
| 03/03/2026 | | Minute Entry for proceedings held before Magistrate Judge Ona T. Wang: Status Conference held on 3/3/2026. (Quinn, Diane) (Entered: 03/18/2026) |
| 03/04/2026 | 172 | ORDER: The Court held an in−person Discovery Status conference in this matter on March 3, 2026. As ORDERED at the conference: 1. Parties must exchange itemized privilege logs by March 24, 2026. 2. Parties are directed to meaningfully meet and confer on the document production generally. 3. Parties are directed to meaningfully meet and confer on whether any depositions can and should go forward given the status of the production to date. Parties are directed to report on the progress made on each of these in their March 27, 2026 joint status letter to the Court. (Signed by Magistrate Judge Ona T. Wang on 3/4/2026) (rro) (Entered: 03/04/2026) |
| 03/18/2026 | 173 | TRANSCRIPT of Proceedings re: CONFERENCE held on 3/3/2026 before Magistrate Judge Ona T. Wang. Court Reporter/Transcriber: Amy Walker, (212) 805−0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/8/2026. Redacted Transcript Deadline set for 4/20/2026. Release of Transcript Restriction set for 6/16/2026..(Moya, Goretti) (Entered: 03/18/2026) |

| | | |
|---|---|---|
| 03/18/2026 | 174 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a CONFERENCE proceeding held on 3/3/26 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(Moya, Goretti) (Entered: 03/18/2026) |
| 03/27/2026 | 175 | LETTER addressed to Magistrate Judge Ona T. Wang from Lewis Zirogiannis dated March 27, 2026 re: Joint Status Update. Document filed by Bravia Capital Hong Kong Limited..(Li, Thomas) (Entered: 03/27/2026) |
| 04/10/2026 | 176 | LETTER addressed to Judge John G. Koeltl from Stephen B. Meister dated April 10, 2026 re: Supplemental Authority. Document filed by 245 Park Member LLC, Andrew S. Levine, Palisades Fee Owner LLC, Palisades Member 1 LLC, Palisades Member 2 LLC, Palisades Training Center NY LLC, SL Green Realty Corporation. (Attachments: # 1 Exhibit Schneiderman v. American Chemical Society (2d Cir. Apr. 6, 2026)).(Otto, Milton) (Entered: 04/10/2026) |
| 04/13/2026 | 177 | LETTER addressed to Judge John G. Koeltl from Lewis Zirogiannis dated April 13, 2026 re: Response to Defendants' Letter (Dkt. No. 176). Document filed by Bravia Capital Hong Kong Limited..(Li, Thomas) (Entered: 04/13/2026) |
| 04/22/2026 | 178 | MEMORANDUM OPINION AND ORDER re: 148 MOTION to Dismiss for Lack of Jurisdiction . filed by 245 Park Member LLC, Palisades Member 2 LLC, Palisades Member 1 LLC, Andrew S. Levine, SL Green Realty Corporation, Palisades Training Center NY LLC, Palisades Fee Owner LLC. The Court has considered all of the arguments of the parties. To the extent not specifically addressed, the arguments are moot or without merit. For the foregoing reasons, the defendants are permitted to take expedited discovery limited to the question of Bravia's citizenship at the time this action was filed. Such expedited discovery is to be completed within 60 days from the date of this Order. At the conclusion of the 60−day period, the Court will hold an evidentiary hearing to determine Bravia's citizenship at the time this action was filed. The defendants' motion to dismiss for lack of subject−matter jurisdiction and vacate judgment is denied without prejudice to renewal after the evidentiary hearing. All pending deadlines are adjourned sine dine. The Clerk is respectfully requested to close ECF Nos. 148 and 169. SO ORDERED (Signed by Judge John G. Koeltl on 4/22/2026) (ks) (Entered: 04/22/2026) |
| 04/29/2026 | 179 | LETTER MOTION for Discovery *To Compel Expedited Jurisdictional Discovery* addressed to Magistrate Judge Ona T. Wang from Milton Otto dated April 29, 2026. Document filed by 245 Park Member LLC, Andrew S. Levine, Palisades Fee Owner LLC, Palisades Member 1 LLC, Palisades Member 2 LLC, Palisades Training Center NY LLC, SL Green Realty Corporation. (Attachments: # 1 Exhibit Bravia's Responses and Objections to Defendants' Second RFP, # 2 Exhibit Email from Abigail Blaker, dated April 29, 2026).(Otto, Milton) (Entered: 04/29/2026) |
| 04/30/2026 | 180 | LETTER addressed to Magistrate Judge Ona T. Wang from Lewis Zirogiannis dated April 30, 2026 re: Defendants' Expedited Discovery Request (ECF 179). Document filed by Bravia Capital Hong Kong Limited..(Li, Thomas) (Entered: 04/30/2026) |
| 05/01/2026 | 181 | LETTER REPLY to Response to Motion addressed to Magistrate Judge Ona T. Wang from Milton Otto dated May 1, 2026 re: 179 LETTER MOTION for Discovery *To Compel Expedited Jurisdictional Discovery* addressed to Magistrate Judge Ona T. Wang from Milton Otto dated April 29, 2026. . Document filed by 245 Park Member LLC, Andrew S. Levine, Palisades Fee Owner LLC, Palisades Member 1 LLC, Palisades Member 2 LLC, Palisades Training Center NY LLC, SL Green Realty Corporation..(Otto, Milton) (Entered: 05/01/2026) |
| 05/07/2026 | 182 | LETTER addressed to Magistrate Judge Ona T. Wang from Lewis Zirogiannis dated May 7, 2026 re: Defendants' Letter re Expedited Jurisdictional Discovery (ECF 181)). Document filed by Bravia Capital Hong Kong Limited..(Li, Thomas) (Entered: 05/07/2026) |
| 05/08/2026 | 183 | LETTER addressed to Magistrate Judge Ona T. Wang from Milton Otto dated May 8, 2026 re: Unauthorized surreply letter. Document filed by 245 Park Member LLC, Andrew S. Levine, Palisades Fee Owner LLC, Palisades Member 1 LLC, Palisades |

| | | |
|---|---|---|
| | | Member 2 LLC, Palisades Training Center NY LLC, SL Green Realty Corporation..(Otto, Milton) (Entered: 05/08/2026) |
| 05/08/2026 | 184 | ORDER: The Court is in receipt of the parties' briefing on the issues concerning expedited jurisdictional discovery. (ECF Nos. 179 183). Parties are required to file a joint letter on the docket by Monday, May 11, 2026, creating a chart that contains the full language of each disputed discovery request, the full language of the responses and objections to each request, alleged deficiencies, and response, if any. Additionally, the Court will hold an in−person Discovery Status conference on Wednesday, May 13, 2026, at 11:30 a.m. in Courtroom 20D, 500 Pearl Street, New York, NY 10007. SO ORDERED. Status Conference set for 5/13/2026 at 11:30 AM in Courtroom 20D, 500 Pearl Street, New York, NY 10007 before Magistrate Judge Ona T. Wang. (Signed by Magistrate Judge Ona T. Wang on 5/8/2026) (rro) (Entered: 05/11/2026) |
| 05/11/2026 | 185 | LETTER addressed to Magistrate Judge Ona T. Wang from Milton Otto dated May 11, 2026 re: Discovery dispute chart. Document filed by 245 Park Member LLC, Andrew S. Levine, Palisades Fee Owner LLC, Palisades Member 1 LLC, Palisades Member 2 LLC, Palisades Training Center NY LLC, SL Green Realty Corporation. (Attachments: # 1 Exhibit Discovery dispute chart).(Otto, Milton) (Entered: 05/11/2026) |
| 05/13/2026 | | Minute Entry for proceedings held before Magistrate Judge Ona T. Wang: Status Conference held on 5/13/2026. (Quinn, Diane) (Entered: 05/13/2026) |
| 05/14/2026 | 186 | ORDER granting 179 Letter Motion for Discovery. The Court held a discovery status conference in this matter on Wednesday, May 13, 2026. As ORDERED at the conference: 1. The dispute regarding request for production (RFP) numbers 6 and 7 are likely moot in light of recent productions by Plaintiff. If parties seek to re−raise an issue with this production, they are directed to do so as a new letter motion after completely reviewing the new production. 2. Regarding RFP number 8, Plaintiff is directed to produce Mr. Yan's employment agreement with BCP, Inc. and file a status letter regarding production by Friday, May 15, 2026. 3. Plaintiff is directed to produce documents responsive to RFP number 10. 4. Regarding RFP numbers 11 and 13, Defendants are instructed to review the deposition transcript of Mr. Bhise referenced at the conference, and Plaintiff is directed to produce any non−privileged documents responsive to these requests. Any privileged documents must be logged on a privilege log. 5. The Court will hold another in−person discovery status conference in this matter on Tuesday, June 16, 2026, at 10:00 AM in Courtroom 20D, 500 Pearl Street, New York, NY 10007. Parties are directed to submit a joint dispute chart in advance of the conference by Friday, June 12, 2026. The Clerk of the Court is respectfully directed to close ECF 179. SO ORDERED. (Signed by Magistrate Judge Ona T. Wang on 5/14/2026) (ar) (Entered: 05/14/2026) |
| 05/14/2026 | | Set/Reset Hearings: Discovery Hearing set for 6/16/2026 at 10:00 AM in Courtroom 20D, 500 Pearl Street, New York, NY 10007 before Magistrate Judge Ona T. Wang. (ar) (Entered: 05/14/2026) |
| 05/15/2026 | 187 | LETTER addressed to Magistrate Judge Ona T. Wang from Lewis Zirogiannis dated May 15, 2026 re: Jurisdictional Discovery (RFP No. 8). Document filed by Bravia Capital Hong Kong Limited..(Li, Thomas) (Entered: 05/15/2026) |
| 06/12/2026 | 188 | LETTER MOTION for Conference addressed to Magistrate Judge Ona T. Wang from Milton Otto dated June 12, 2026. Document filed by 245 Park Member LLC, Andrew S. Levine, Palisades Fee Owner LLC, Palisades Member 1 LLC, Palisades Member 2 LLC, Palisades Training Center NY LLC, SL Green Realty Corporation. (Attachments: # 1 Exhibit Transcript of May 13, 2026 Conference).(Otto, Milton) (Entered: 06/12/2026) |
| 06/15/2026 | 189 | ORDER granting 188 Letter Motion for Conference. The Status conference in this matter will proceed as scheduled on Tuesday, June 16, 2026 at 10:00 AM in Courtroom 20D, 500 Pearl Street, New York, NY 10007. If Mr. Meister cannot appear in−person, he is directed to file a letter on the docket with the phone number for the Court to dial−in from the Courtroom so that he may appear telephonically. No other party may appear telephonically without express permission from the Court.. (Signed by Magistrate Judge Ona T. Wang on 6/15/2026) (rro) (Entered: 06/15/2026) |

| | | |
|---|---|---|
| 06/15/2026 | 190 | LETTER addressed to Magistrate Judge Ona T. Wang from Lewis Zirogiannis dated June 15, 2026 re: Response to Defendants' June 12, 2026 Letter. Document filed by Bravia Capital Hong Kong Limited..(Blaker, Abigail) (Entered: 06/15/2026) |
| 06/16/2026 | | Minute Entry for proceedings held before Magistrate Judge Ona T. Wang: Status Conference held on 6/16/2026. (Quinn, Diane) (Entered: 07/02/2026) |
| 06/17/2026 | 191 | ORDER granting 170 Letter Motion for Extension of Time to Complete Discovery Discovery due by 3/31/2026. See ECF 173 at 18, Transcript dated March 2, 2026. The parties did not request a further extension of fact discovery, but may make another application by June 26, 2026 for a nunc pro tunc extension. (HEREBY ORDERED by Magistrate Judge Ona T. Wang)(Text Only Order) (Wang, Ona) (Entered: 06/17/2026) |
| 06/18/2026 | 192 | TRANSCRIPT of Proceedings re: status conference held on 6/16/2026 before Magistrate Judge Ona T. Wang. Court Reporter/Transcriber: Adrienne Mignano, (212) 805−0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/9/2026. Redacted Transcript Deadline set for 7/20/2026. Release of Transcript Restriction set for 9/16/2026.(tro) (Entered: 06/18/2026) |
| 06/18/2026 | 193 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a Status Conference proceeding held on 6/16/2026 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(tro) (Entered: 06/18/2026) |
| 06/22/2026 | 194 | ORDER: The Court held a discovery status conference in this matter on Tuesday, June 16, 2026. As ORDERED at the conference, Defendants' request is limited to special interrogatories as narrowed on the record. (See ECF 192). (Signed by Magistrate Judge Ona T. Wang on 6/22/2026) (rro) (Entered: 06/22/2026) |
| 06/22/2026 | 195 | ORDER denying as moot 124 Letter Motion to Compel. Accordingly, parties are directed to lodge the revised disputed logs for in camera review by June 26, 2026, together with a letter brief explaining their position. Plaintiff's letter should be filed as a motion. The Court will consider apportioning costs under Rule 37(a)(5) if it finds that the revised logs are still insufficient. Plaintiff also asserts that they are not seeking a final ruling on the crime−fraud motion filed at ECF 124, which was based on the previous categorical logs, until they received an updated privilege log. (ECF 175 at 2). In line with my oral ruling at the March 3, 2026, conference to "put aside" the "crime−fraud exception issue, because there seems to be a thread [the log issue] running through these objections." (December 2, 2025 Transcript, ECF 120 at 8:3−6). Accordingly, the motion to compel production of privileged documents due to the crime−fraud exception is DENIED as moot, without prejudice to renewal after the Court determines whether this latest round of privilege log(s) is the operative one. The parties are directed to submit a joint status letter on Friday, July 31, 2026, reporting on the status of all outstanding discovery. The Clerk of the Court is respectfully directed to close ECF 124. (Signed by Magistrate Judge Ona T. Wang on 6/22/2026) (rro) (Entered: 06/22/2026) |
| 06/22/2026 | 196 | LETTER addressed to Judge John G. Koeltl from Stephen B. Meister dated June 22, 2026 re: Evidentiary Hearing. Document filed by 245 Park Member LLC, Andrew S. Levine, Palisades Fee Owner LLC, Palisades Member 1 LLC, Palisades Member 2 LLC, Palisades Training Center NY LLC, SL Green Realty Corporation..(Meister, Stephen) (Entered: 06/22/2026) |
| 06/23/2026 | 197 | TRANSCRIPT of Proceedings re: Status Conference held on 6/16/2026 before Magistrate Judge Ona T. Wang. Court Reporter/Transcriber: Adrienne Mignano, (212) 805−0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/14/2026. Redacted Transcript Deadline set for 7/24/2026. Release of Transcript Restriction set for 9/21/2026.(tro) (Entered: 06/23/2026) |

| | | |
|---|---|---|
| 06/23/2026 | 198 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a Status Conference proceeding held on 6/16/2026 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(tro) (Entered: 06/23/2026) |
| 06/25/2026 | 199 | LETTER addressed to Judge John G. Koeltl from Lewis Zirogiannis dated June 25, 2026 re: Defendants' 6.22.26 Discovery Report Letter. Document filed by Bravia Capital Hong Kong Limited. (Attachments: # 1 Exhibit Ex. A (BCHK Responses and Objections to Special Interrogatories)).(Blaker, Abigail) (Entered: 06/25/2026) |
| 06/25/2026 | 200 | ORDER: The parties are directed to appear for a conference on Tuesday, July 7, 2026, at 3:00 p.m. in Courtroom 14A, 500 Pearl Street, New York, New York 10007. Status Conference set for 7/7/2026 at 03:00 PM in Courtroom 14A, 500 Pearl Street, New York, NY 10007 before Judge John G. Koeltl. (Signed by Judge John G. Koeltl on 6/25/2026) (rro) (Entered: 06/25/2026) |
| 06/26/2026 | 201 | LETTER MOTION for Extension of Time *to Complete Discovery* addressed to Magistrate Judge Ona T. Wang from Lewis Zirogiannis dated June 26, 2026. Document filed by Bravia Capital Hong Kong Limited..(Li, Thomas) (Entered: 06/26/2026) |
| 06/26/2026 | 202 | LETTER MOTION for Discovery *re Disputed Privilege Log* addressed to Magistrate Judge Ona T. Wang from Lewis Zirogiannis dated June 26, 2026. Document filed by Bravia Capital Hong Kong Limited. (Attachments: # 1 Exhibit REDACTED − Defendants' Itemized Privilege Log and Plaintiff's Objections, # 2 Exhibit Plaintiff's Deficiency Letter, # 3 Exhibit Plaintiff's Further Deficiency Letter, # 4 Exhibit Defendants' Response to Deficiency Letters, # 5 Exhibit Plaintiff's Letter re In Camera Review).(Li, Thomas) (Entered: 06/26/2026) |
| 06/26/2026 | 203 | ***SEALED***REDACTION to 202 LETTER MOTION for Discovery *re Disputed Privilege Log* addressed to Magistrate Judge Ona T. Wang from Lewis Zirogiannis dated June 26, 2026. *UNREDACTED PRIVILEGE LOG FOR IN CAMERA REVIEW* by Bravia Capital Hong Kong LimitedMotion or Order to File Under Seal: 195 .(Li, Thomas) (Entered: 06/26/2026) |
| 06/26/2026 | 204 | LETTER addressed to Magistrate Judge Ona T. Wang from Milton Otto dated June 26, 2026 re: Order dated June 22, 2026 (ECF 195) re itemized privilege logs. Document filed by 245 Park Member LLC, Andrew S. Levine, Palisades Fee Owner LLC, Palisades Member 1 LLC, Palisades Member 2 LLC, Palisades Training Center NY LLC, SL Green Realty Corporation. (Attachments: # 1 Exhibit Defendants April 3, 2026 Itemized Privilege Log, # 2 Exhibit Letters dated March 25, 27, 28, 30 re: Plaintiff's refusal to meet and confer, # 3 Exhibit Letters dated April 16, 20, 2026 re: itemized log, # 4 Exhibit Plaintiff's April 3, 2026 Itemized Log).(Otto, Milton) (Entered: 06/26/2026) |
| 07/07/2026 | | Minute Entry for proceedings held before Judge John G. Koeltl: Status Conference held on 7/7/2026. (Fletcher, Donnie) (Entered: 07/16/2026) |
| 07/08/2026 | 205 | ORDER: As discussed at the conference held today, the Court will hold an evidentiary hearing in this case on August 4, 2026 at 10:00 a.m. The time for the plaintiff to submit its pre−hearing brief, along with witness and exhibit lists, is July 21, 2026. The time for the defendants to submit their pre−hearing brief, along with witness and exhibit lists, is July 28, 2026. SO ORDERED. (Signed by Judge John G. Koeltl on 7/7/2026) ( Status Conference set for 8/4/2026 at 10:00 AM before Judge John G. Koeltl.) (ks) (Entered: 07/08/2026) |
| 07/09/2026 | 206 | LETTER addressed to Magistrate Judge Ona T. Wang from Milton Otto dated July 9, 2026 re: Stay of Merits Discovery. Document filed by 245 Park Member LLC, Andrew S. Levine, Palisades Fee Owner LLC, Palisades Member 1 LLC, Palisades Member 2 LLC, Palisades Training Center NY LLC, SL Green Realty Corporation..(Otto, Milton) (Entered: 07/09/2026) |
| 07/10/2026 | 207 | TRANSCRIPT of Proceedings re: conference held on 5/13/2026 before Magistrate Judge Ona T. Wang. Court Reporter/Transcriber: Tracy Groth, (212) 805−0320. Transcript may be viewed at the court public terminal or purchased through the Court |

| | | |
|---|---|---|
| | | Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/31/2026. Redacted Transcript Deadline set for 8/10/2026. Release of Transcript Restriction set for 10/8/2026..(Moya, Goretti) (Entered: 07/10/2026) |
| 07/10/2026 | 208 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a conference proceeding held on 5/13/26 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(Moya, Goretti) (Entered: 07/10/2026) |
| 07/17/2026 | 209 | TRANSCRIPT of Proceedings re: 7/7/26 held on 7/7/2026 before Judge John G. Koeltl. Court Reporter/Transcriber: Dana Holland, (212) 805−0320. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/7/2026. Redacted Transcript Deadline set for 8/17/2026. Release of Transcript Restriction set for 10/15/2026..(Moya, Goretti) (Entered: 07/17/2026) |
| 07/20/2026 | 210 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a conference proceeding held on 7/7/26 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(Moya, Goretti) (Entered: 07/20/2026) |
| 07/21/2026 | 211 | LETTER MOTION to Seal *Pre−Hearing Brief re Subject Matter Jurisdiction* addressed to Judge John G. Koeltl from Lewis Zirogiannis dated July 21, 2026. Document filed by Bravia Capital Hong Kong Limited..(Blaker, Abigail) (Entered: 07/21/2026) |
| 07/21/2026 | 212 | Exhibit List *and Witness List for Evidentiary Hearing re Subject Matter Jurisdiction*. Document filed by Bravia Capital Hong Kong Limited..(Zirogiannis, Lewis) (Entered: 07/21/2026) |
| 07/21/2026 | 213 | BRIEF re: 211 LETTER MOTION to Seal *Pre−Hearing Brief re Subject Matter Jurisdiction* addressed to Judge John G. Koeltl from Lewis Zirogiannis dated July 21, 2026. *Redacted Pre−Hearing Brief*. Document filed by Bravia Capital Hong Kong Limited..(Blaker, Abigail) (Entered: 07/21/2026) |
| 07/21/2026 | 214 | DECLARATION of Yuanfang "Robin" Yan in Support re: 211 LETTER MOTION to Seal *Pre−Hearing Brief re Subject Matter Jurisdiction* addressed to Judge John G. Koeltl from Lewis Zirogiannis dated July 21, 2026.. Document filed by Bravia Capital Hong Kong Limited. (Attachments: # 1 Exhibit Unit 6510 Lease, # 2 Exhibit 33 Floor Unit Lease, # 3 Exhibit May 4, 2018 LOI, # 4 Exhibit May 22, 2018 Addendum, # 5 Exhibit June 12, 2018 Bid Acceptance, # 6 Exhibit May 3, 2018 email thread, # 7 Exhibit 2013 Euro Trailers Investors, LLC Share Grant Agreement).(Blaker, Abigail) (Entered: 07/21/2026) |
| 07/21/2026 | 215 | DECLARATION of Bharat Bhise in Support re: 211 LETTER MOTION to Seal *Pre−Hearing Brief re Subject Matter Jurisdiction* addressed to Judge John G. Koeltl from Lewis Zirogiannis dated July 21, 2026.. Document filed by Bravia Capital Hong Kong Limited. (Attachments: # 1 Exhibit BB 9.27.18 Wind Down Email, # 2 Exhibit Representative Bank Statements re Sino, # 3 Exhibit Representative Bank Statements re ETI, # 4 Exhibit Ingram PIA and Guarantee, # 5 Exhibit Seaco PIA and Guarantee, # 6 Exhibit GFA TIA, # 7 Exhibit PTR 2019, # 8 Exhibit PTR 2020, # 9 Exhibit Payments Pursuant to 2019 Agreements, # 10 Exhibit BCPNV 5471s).(Blaker, Abigail) (Entered: 07/21/2026) |
| 07/21/2026 | 216 | DECLARATION of Lewis Zirogiannis in Support re: 211 LETTER MOTION to Seal *Pre−Hearing Brief re Subject Matter Jurisdiction* addressed to Judge John G. Koeltl from Lewis Zirogiannis dated July 21, 2026.. Document filed by Bravia Capital Hong Kong Limited. (Attachments: # 1 Exhibit Ex. A − NYS Complaint, # 2 Exhibit Ex. B − B. Bhise Excerpt, # 3 Exhibit Ex. C − Bander Excerpt, # 4 Exhibit Ex. D − Yan |

| | | |
|---|---|---|
| | | Excerpt (redacted), # 5 Exhibit Ex. E − A. Bhise Excerpt, # 6 Exhibit Ex. F − Defronze Excerpt).(Blaker, Abigail) (Entered: 07/21/2026) |
| 07/21/2026 | 217 | ***SEALED*** BRIEF re: 211 LETTER MOTION to Seal *Pre−Hearing Brief re Subject Matter Jurisdiction* addressed to Judge John G. Koeltl from Lewis Zirogiannis dated July 21, 2026. *Highlighted Pre−Hearing Brief*. Document filed by Bravia Capital Hong Kong Limited.Motion or Order to File Under Seal: 211 .(Blaker, Abigail) (Entered: 07/21/2026) |
| 07/21/2026 | 218 | ***SEALED***DECLARATION of Yuanfang "Robin" Yan in Support re: 211 LETTER MOTION to Seal *Pre−Hearing Brief re Subject Matter Jurisdiction* addressed to Judge John G. Koeltl from Lewis Zirogiannis dated July 21, 2026.. Document filed by Bravia Capital Hong Kong Limited. (Attachments: # 1 Exhibit Ex. A (Unit 6510 Lease), # 2 Exhibit Ex. B (33 Floor Unit Lease), # 3 Exhibit Ex. C (May 4, 2018 LOI) (Highlighted), # 4 Exhibit Ex. D (May 22, 2018 Addendum) (Highlighted), # 5 Exhibit Ex. E (June 12, 2018 Bid Acceptance) (Highlighted), # 6 Exhibit Ex. F (May 3, 2018 email thread), # 7 Exhibit Ex. G (2013 Euro Trailers Investors, LLC Share Grant Agreement))Motion or Order to File Under Seal: 211 .(Blaker, Abigail) (Entered: 07/22/2026) |
| 07/22/2026 | 219 | ***SEALED***DECLARATION of Lewis Zirogiannis in Support re: 211 LETTER MOTION to Seal *Pre−Hearing Brief re Subject Matter Jurisdiction* addressed to Judge John G. Koeltl from Lewis Zirogiannis dated July 21, 2026.. Document filed by Bravia Capital Hong Kong Limited. (Attachments: # 1 Exhibit Ex. A − NYS Complaint, # 2 Exhibit Ex. B − B. Bhise Excerpt, # 3 Exhibit Ex. C − Bander Excerpt, # 4 Exhibit Ex. D − Yan Excerpt (highlighted), # 5 Exhibit Ex. E − A. Bhise Excerpt, # 6 Exhibit Ex. F − Defronze Excerpt)Motion or Order to File Under Seal: 211 .(Blaker, Abigail) (Entered: 07/22/2026) |
| 07/23/2026 | 220 | LETTER MOTION for Leave to File Excess Pages *For the Pre−Hearing Brief* addressed to Judge John G. Koeltl from Stephen B. Meister dated July 23, 2026. Document filed by 245 Park Member LLC, Andrew S. Levine, Palisades Fee Owner LLC, Palisades Member 1 LLC, Palisades Member 2 LLC, Palisades Training Center NY LLC, SL Green Realty Corporation..(Meister, Stephen) (Entered: 07/23/2026) |
| 07/24/2026 | 221 | ORDER granting 220 Letter Motion for Leave to File Excess Pages. Submissions may not exceed 9,000 words. SO ORDERED. (Signed by Judge John G. Koeltl on 7/24/2026) (ks) (Entered: 07/27/2026) |
| 07/28/2026 | 222 | Exhibit List *for Evidentiary Hearing*. Document filed by 245 Park Member LLC, Andrew S. Levine, Palisades Fee Owner LLC, Palisades Member 1 LLC, Palisades Member 2 LLC, Palisades Training Center NY LLC, SL Green Realty Corporation..(Meister, Stephen) (Entered: 07/28/2026) |
| 07/28/2026 | 223 | WITNESS LIST. Document filed by 245 Park Member LLC, Andrew S. Levine, Palisades Fee Owner LLC, Palisades Member 1 LLC, Palisades Member 2 LLC, Palisades Training Center NY LLC, SL Green Realty Corporation..(Meister, Stephen) (Entered: 07/28/2026) |
| 07/28/2026 | 224 | MEMORANDUM OF LAW in Support re: 205 Order, Set Deadlines/Hearings,,,, *Pre−Hearing Brief*. Document filed by 245 Park Member LLC, Andrew S. Levine, Palisades Fee Owner LLC, Palisades Member 1 LLC, Palisades Member 2 LLC, Palisades Training Center NY LLC, SL Green Realty Corporation..(Meister, Stephen) (Entered: 07/28/2026) |
| 07/28/2026 | 225 | DECLARATION of Stephen B. Meister in Support re: 224 Memorandum of Law in Support,. Document filed by 245 Park Member LLC, Andrew S. Levine, Palisades Fee Owner LLC, Palisades Member 1 LLC, Palisades Member 2 LLC, Palisades Training Center NY LLC, SL Green Realty Corporation. (Attachments: # 1 Exhibit A − Excerpts of BCHK Banking Records, # 2 Exhibit B − Excerpts of BCHK Banking Records re Euro Trailers Investors, LLC, # 3 Exhibit C − Excerpts of BCHK Banking Records re Jan Hakon Pettersen, # 4 Exhibit D − Excerpts of BCHK Banking Records − re BCHK payments to Employees, # 5 Exhibit E − Excerpts of BCHK Banking Records re BCHK payments to Bravia Capital Advisors, # 6 Exhibit F − Excerpts of BCHK Banking Records re Stadia Finance Limited and SGS Financial Services, # 7 Exhibit G − Excerpts of BCHK Banking Records re Payments to Consultants, # 8 Exhibit H − Excerpts of BCHK Banking Records re Cayenne Pepper Productions, # 9 |

| | | |
|---|---|---|
| | | Exhibit I − Bank Statements re Commingling of Funds, # 10 Exhibit J − Profits Tax Return − 2020, # 11 Exhibit K − IRS Form 5471 from 2018 to 2025, # 12 Exhibit L − 2018 Email Chain, # 13 Exhibit M − Excerpts of Deposition Transcript of Bharat Bhise, # 14 Exhibit N − Excerpts of Deposition Transcript of Yuanfang Robin Yan, # 15 Exhibit O − HNA Group Share Grant, # 16 Exhibit P − 2019 Email Chain, # 17 Exhibit Q − Ingram Micro Payment and Indemnity Agreement, # 18 Exhibit R − Ingram Micro Guarantee, # 19 Exhibit S − Seaco Payment and Indemnity Agreement, # 20 Exhibit T − Seaco Guarantee, # 21 Exhibit U − Termination and Indemnity Agreement, # 22 Exhibit V − Email Chain re Indemnification, # 23 Exhibit W − Email Chain, # 24 Exhibit X − Printout from Website, # 25 Exhibit Y − Special Resolution of Bravia Hong Kong Limited, # 26 Exhibit Z − Certified Translation of Article, # 27 Exhibit AA − Printout from Website, # 28 Exhibit BB − BCHK Lease for Office Suite 6510, # 29 Exhibit CC − BCHK Lease for Office on the 33rd Floor, # 30 Exhibit DD − BCHK Change of Address Form, # 31 Exhibit EE − NYSCEF Filing with 3301 Address, # 32 Exhibit FF − Excerpt of Deposition Transcript of Bharat Bhise − NYS Action, # 33 Exhibit GG − BCHK Form NAR1 Annual Returns, # 34 Exhibit HH − Excerpt of Deposition Transcript of Jonathan Bander, # 35 Exhibit II − Excerpt of Deposition Transcript of Aditya Bhise, # 36 Exhibit JJ − Plaintiff's Exhibit List).(Meister, Stephen) (Entered: 07/28/2026) |
| 07/30/2026 | 226 | ORDER granting 211 Letter Motion to Seal. APPLICATION GRANTED. SO ORDERED. (Signed by Judge John G. Koeltl on 7/30/2026) (ks) (Entered: 07/31/2026) |
| 08/04/2026 | 227 | NOTICE OF APPEARANCE by Yoav E. Gaffney on behalf of Bravia Capital Hong Kong Limited..(Gaffney, Yoav) (Entered: 08/04/2026) |
| 08/04/2026 | | Minute Entry for proceedings held before Judge John G. Koeltl: Evidentiary Hearing held on 8/4/2026. (Fletcher, Donnie) (Entered: 08/04/2026) |
| 08/05/2026 | | Minute Entry for proceedings held before Judge John G. Koeltl: Evidentiary Hearing held on 8/5/2026. (Fletcher, Donnie) (Entered: 08/05/2026) |
| 08/06/2026 | 228 | ORDER: As discussed at the conclusion of the evidentiary hearing today, the parties shall file their proposed findings of fact and conclusions of law by August 12, 2026. The parties may file any responsive briefs by August 14, 2026. The proposed findings of fact and conclusions of law shall be no longer than 15 pages per side, and the responsive briefs should be no longer than five pages per side. The submissions shall be in 12−point font, double spaced, and with one−inch margins. Any footnotes shall be 12−point font and double spaced. SO ORDERED. (Signed by Judge John G. Koeltl on 8/5/2026) (rro) (Entered: 08/06/2026) |
| 08/12/2026 | 229 | BRIEF re: 228 Order,, *Post−Hearing Brief*. Document filed by 245 Park Member LLC, Andrew S. Levine, Palisades Fee Owner LLC, Palisades Member 1 LLC, Palisades Member 2 LLC, Palisades Training Center NY LLC, SL Green Realty Corporation..(Meister, Stephen) (Entered: 08/12/2026) |
| 08/12/2026 | 230 | LETTER MOTION to Seal *Plaintiff's Proposed Findings of Fact and Conclusions of Law* addressed to Judge John G. Koeltl from Lewis Zirogiannis dated August 11, 2026. Document filed by Bravia Capital Hong Kong Limited..(Blaker, Abigail) (Entered: 08/12/2026) |
| 08/12/2026 | 231 | BRIEF re: 230 LETTER MOTION to Seal *Plaintiff's Proposed Findings of Fact and Conclusions of Law* addressed to Judge John G. Koeltl from Lewis Zirogiannis dated August 11, 2026. . Document filed by Bravia Capital Hong Kong Limited..(Blaker, Abigail) (Entered: 08/12/2026) |
| 08/12/2026 | 232 | ***SEALED*** BRIEF . Document filed by Bravia Capital Hong Kong Limited.Motion or Order to File Under Seal: 230 .(Blaker, Abigail) (Entered: 08/12/2026) |
| 08/13/2026 | 233 | ORDER denying without prejudice 129 Letter Motion to Compel. In light of the stay of merits discovery (ECF 206), this motion is denied without prejudice to renewal after a ruling on the motion to dismiss for lack of subject matter jurisdiction. (HEREBY ORDERED by Magistrate Judge Ona T. Wang)(Text Only Order) (Entered: 08/13/2026) |

| | | |
|---|---|---|
| 08/13/2026 | 234 | ORDER granting 230 Letter Motion to Seal. Application granted. SO ORDERED.. (Signed by Judge John G. Koeltl on 8/13/2026) (ks) (Entered: 08/13/2026) |
| 08/13/2026 | 235 | LETTER MOTION for Leave to File Revised Proposed Findings of Fact and Conclusions of Law addressed to Judge John G. Koeltl from Stephen B. Meister dated 8/13/2026. Document filed by 245 Park Member LLC, Andrew S. Levine, Palisades Fee Owner LLC, Palisades Member 1 LLC, Palisades Member 2 LLC, Palisades Training Center NY LLC, SL Green Realty Corporation..(Otto, Milton) (Entered: 08/13/2026) |
| 08/13/2026 | 236 | ORDER granting 123 Letter Motion to Seal. Application GRANTED. SO ORDERED. (Signed by Magistrate Judge Ona T. Wang on 8/13/2026) (sgz) (Entered: 08/14/2026) |
| 08/13/2026 | 237 | ORDER granting 128 Letter Motion to Seal. Application GRANTED. SO ORDERED. (Signed by Magistrate Judge Ona T. Wang on 8/13/2026) (sgz) (Entered: 08/14/2026) |
| 08/14/2026 | 238 | REPLY re: 228 Order,, *Post−Hearing Reply Brief*. Document filed by 245 Park Member LLC, Andrew S. Levine, Palisades Fee Owner LLC, Palisades Member 1 LLC, Palisades Member 2 LLC, Palisades Training Center NY LLC, SL Green Realty Corporation..(Meister, Stephen) (Entered: 08/14/2026) |
| 08/14/2026 | 239 | BRIEF *Plaintiff's Post−Hearing Reply Findings of Fact + Conclusions of Law*. Document filed by Bravia Capital Hong Kong Limited..(Blaker, Abigail) (Entered: 08/14/2026) |
| 08/14/2026 | 240 | ORDER granting 235 Letter Motion for Leave to File Document. Application granted. SO ORDERED.. (Signed by Judge John G. Koeltl on 8/14/2026) (jca) (Entered: 08/14/2026) |
| 08/17/2026 | 241 | BRIEF re: 240 Order on Motion for Leave to File Document *Post−Hearing Brief*. Document filed by 245 Park Member LLC, Andrew S. Levine, Palisades Fee Owner LLC, Palisades Member 1 LLC, Palisades Member 2 LLC, Palisades Training Center NY LLC, SL Green Realty Corporation..(Meister, Stephen) (Entered: 08/17/2026) |
| 09/07/2026 | 242 | MEMORANDUM OPINION AND ORDER: For the foregoing reasons, this case is dismissed without prejudice for lack of subject−matter jurisdiction. The judgment at ECF No. 93 is vacated. The Clerk is respectfully requested to enter judgment dismissing this case without prejudice. The Clerk is also requested to close all pending motions and to close this case. SO ORDERED. (Signed by Judge John G. Koeltl on 9/7/2026) (mml) Transmission to Orders and Judgments Clerk for processing. (Entered: 09/08/2026) |
| 09/10/2026 | 243 | CLERK'S JUDGMENT re: 242 Memorandum & Opinion in favor of 245 Park Member LLC, Palisades Fee Owner LLC, Palisades Member 1 LLC, Palisades Member 2 LLC, Palisades Training Center NY LLC, SL Green Realty Corporation, Andrew S. Levine against Bravia Capital Hong Kong Limited. It is hereby ORDERED, ADJUDGED AND DECREED: That for the reasons stated in the Court's Memorandum Opinion and Order dated September 7, 2026, this case is dismissed without prejudice for lack of subject−matter jurisdiction; accordingly, the case is closed. (Signed by Clerk of Court Tammi M Hellwig on 9/10/2026) (Attachments: # 1 Appeal Package) (km) (Entered: 09/10/2026) |
| 09/10/2026 | | Terminate Transcript Deadlines (km) (Entered: 09/10/2026) |
| 09/16/2026 | 244 | MOTION for Attorney Fees *and Costs*. Document filed by 245 Park Member LLC, Andrew S. Levine, Palisades Fee Owner LLC, Palisades Member 1 LLC, Palisades Member 2 LLC, Palisades Training Center NY LLC, SL Green Realty Corporation..(Meister, Stephen) (Entered: 09/16/2026) |
| 09/16/2026 | 245 | DECLARATION of Stephen B. Meister in Support re: 244 MOTION for Attorney Fees *and Costs*.. Document filed by 245 Park Member LLC, Andrew S. Levine, Palisades Fee Owner LLC, Palisades Member 1 LLC, Palisades Member 2 LLC, Palisades Training Center NY LLC, SL Green Realty Corporation. (Attachments: # 1 Exhibit A − Justice Reeds Decision and Order, # 2 Exhibit B − March 24, 2023 Proceeding Transcript, # 3 Exhibit C − B. Bhise March 16, 2023 Deposition Transcript, # 4 Exhibit D − Verified Article 78 Petition, # 5 Exhibit E − First Departments Order, # 6 Exhibit F − State Action Judgment, # 7 Exhibit G − Opinion and Order dated May 19, 2023, # 8 Exhibit H − Letter dated March 20, 2024, # 9 |

| | | |
|---|---|---|
| | | Exhibit I − Letter dated March 29, 2024, # 10 Exhibit J − Order dated April 5, 2024, # 11 Exhibit K − B. Bhise June 15, 2026 Deposition Transcript, # 12 Exhibit L − Angela Lu June 12, 2026 Deposition Transcript, # 13 Exhibit M − January 21, 2026 Rule 11 Letter, # 14 Exhibit N − February 4, 2026 Respons Letter, # 15 Exhibit O − July 7, 2026 Pre−Hearing Conference Transcript, # 16 Exhibit P − MSSs Invoices, # 17 Exhibit Q − Costs).(Meister, Stephen) (Entered: 09/16/2026) |
| 09/16/2026 | 246 | MEMORANDUM OF LAW in Support re: 244 MOTION for Attorney Fees *and Costs*. . Document filed by 245 Park Member LLC, Andrew S. Levine, Palisades Fee Owner LLC, Palisades Member 1 LLC, Palisades Member 2 LLC, Palisades Training Center NY LLC, SL Green Realty Corporation..(Meister, Stephen) (Entered: 09/16/2026) |
| 09/24/2026 | 247 | LETTER MOTION for Extension of Time to File Response/Reply as to 244 MOTION for Attorney Fees *and Costs*. addressed to Judge John G. Koeltl from Lewis Zirogiannis dated September 24, 2026. Document filed by Bravia Capital Hong Kong Limited. (Attachments: # 1 Proposed Order Stipulation and Proposed Order).(Blaker, Abigail) (Entered: 09/24/2026) |
| 09/25/2026 | 248 | STIPULATION AND ORDER: IT IS HEREBY STIPULATED AND AGREED that: Plaintiff Bravia Capital Hong Kong Limited ("BCHK") shall have thirty (30) days from the date of service of the Motion to file and serve its response/opposition to the Motion. Based on the date of service of September 16, 2026, BCHK's opposition shall be due on or before October 16, 2026. Defendants shall have fourteen (14) days beyond the standard reply deadline to file and serve their reply in farther support of the Motion. Based on BCHK's opposition deadline of October 16, 2026, and a standard fourteen (14) day reply period, the standard reply deadline would be October 30, 2026. With the additional fourteen (14) days, Defendants' reply shall be due on or before November 13, 2026. (Responses due by 10/16/2026, Replies due by 11/13/2025.), Motions terminated: 247 LETTER MOTION for Extension of Time to File Response/Reply as to 244 MOTION for Attorney Fees *and Costs*. addressed to Judge John G. Koeltl from Lewis Zirogiannis dated September 24, 2026. filed by Bravia Capital Hong Kong Limited. (Signed by Judge John G. Koeltl on 9/25/2026) (rro) (Entered: 09/25/2026) |
| 10/02/2026 | 249 | MOTION for Thomas Francis Li to Withdraw as Attorney . Document filed by Bravia Capital Hong Kong Limited..(Li, Thomas) (Entered: 10/02/2026) |
| 10/05/2026 | 250 | MEMO ENDORSEMENT granting 249 Motion to Withdraw as Attorney. ENDORSEMENT: APPLICATION GRANTED. SO ORDERED. Attorney Thomas Francis Li terminated. (Signed by Judge John G. Koeltl on 10/5/2026) (rro) (Entered: 10/05/2026) |
| 10/06/2026 | 251 | NOTICE OF APPEAL from 242 Memorandum & Opinion, 243 Clerk's Judgment,,. Document filed by Bravia Capital Hong Kong Limited. Filing fee $ 605.00, receipt number ANYSDC−33565900. Form C and Form D are due within 14 days to the Court of Appeals, Second Circuit..(Blaker, Abigail) (Entered: 10/06/2026) |
| 10/07/2026 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 251 Notice of Appeal. (tp) (Entered: 10/07/2026) |
| 10/07/2026 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for 251 Notice of Appeal, filed by Bravia Capital Hong Kong Limited were transmitted to the U.S. Court of Appeals. (tp) (Entered: 10/07/2026) |